**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

SOUTHERN        District of  NEW YORK
                             (State)

Case number (*If known*): _____   Chapter   7

☐ Check if this is an
  amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy       04/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | MoviePass, Inc. |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 2 7 – 4 8 1 9 8 9 3 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 350 Fifth Avenue | |
| Number        Street | Number        Street |
| Suite 5330 | |
| | P.O. Box |
| New York            NY        10118 | |
| City                State      ZIP Code | City                State      ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| New York | |
| County | Number        Street |
| | |
| | City                State      ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

Debtor     MoviePass, Inc.
_____     Case number *(if known)* _____
           Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>7</u>  <u>1</u>  <u>3</u>  <u>9</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.  District _____  When _____  Case number _____
                                        MM / DD / YYYY

         District _____  When _____  Case number _____
                                        MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.  Debtor   See Attached List   Relationship   Affiliates

         District _____   When _____
                                                           MM  /  DD  / YYYY

         Case number, if known _____

| Debtor | MoviePass, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

[X] Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

[ ] A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

[X] No

[ ] Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

[ ] It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

[ ] It needs to be physically secured or protected from the weather.

[ ] It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

[ ] Other _____

**Where is the property?** _____

Number          Street

_____

_____
City                                    State        ZIP Code

**Is the property insured?**

[ ] No

[ ] Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

[X] Funds will be available for distribution to unsecured creditors.

[ ] After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| [ ] 1-49 | [ ] 1,000-5,000 | [ ] 25,001-50,000 |
| [ ] 50-99 | [ ] 5,001-10,000 | [ ] 50,001-100,000 |
| [ ] 100-199 | [X] 10,001-25,000 | [ ] More than 100,000 |
| [ ] 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| [ ] $0-$50,000 | [X] $1,000,001-$10 million | [ ] $500,000,001-$1 billion |
| [ ] $50,001-$100,000 | [ ] $10,000,001-$50 million | [ ] $1,000,000,001-$10 billion |
| [ ] $100,001-$500,000 | [ ] $50,000,001-$100 million | [ ] $10,000,000,001-$50 billion |
| [ ] $500,001-$1 million | [ ] $100,000,001-$500 million | [ ] More than $50 billion |

| Debtor | MoviePass, Inc. | Case number (*if known*) _____ |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☑ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## ■ Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___1__/__28__/__2020___
              MM   /  DD  / YYYY

✘ /s/ Robert Damon
Signature of authorized representative of debtor

Robert Damon
Printed name

Title   Authorized Representative

---

**18. Signature of attorney**

✘ /s/ Frank A. Oswald
Signature of attorney for debtor

Date ___1__/__28__/__2020___
        MM   /  DD  / YYYY

Frank A. Oswald
Printed name

Togut, Segal & Segal LLP
Firm name

One Penn Plaza, Suite 3335
Number        Street

New York
City

NY
State

10119
ZIP Code

212-594-5000
Contact phone

frankoswald@teamtogut.com
Email address

_____
Bar number

NY
State

---

### SCHEDULE "1"

### Pending Bankruptcy Cases filed by Affiliates of the Debtor

On January 28, 2020 each of the entities listed below filed a petition in this Court for relief under chapter 7 of the United States Code.

1. Helios and Matheson Analytics Inc.
2. Zone Technologies, Inc.
3. MoviePass, Inc.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Brian F. Moore

*Counsel to the Debtor*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-----------------------------------------------------------------x
                                          :
In re:                                    :          Chapter 7
                                          :
                                          :          Case No.
MOVIEPASS,  INC.,                         :
                                          :
                                          :
                  Debtor.                 :
                                          :
----------------------------------------------------------- x
```

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## MOVIEPASS, INC.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Brian F. Moore

*Counsel for the Debtor*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                :

| | | |
|---|---|---|
| In re: | : | Chapter 7 |
| | : | |
| | : | Case No. |
| MOVIEPASS, INC., | : | |
| | : | |
| | : | |
| Debtor. | : | |
| | : | |

---------------------------------------------------------------- x

## GLOBAL NOTES REGARDING
## BANKRUPTCY SCHEDULES AND STATEMENTS

Basis of Presentation. The Bankruptcy Materials reflect the assets and liabilities of the Debtor.[1] The Bankruptcy Materials do not purport to represent financial statements prepared in accordance with U.S. Generally Accepted Accounting Principles ("**GAAP**").

Failure to include an asset on the Bankruptcy Materials does not represent an admission that such asset is not property of the Debtor. Similarly, inclusion of a liability on the Bankruptcy Materials of the Debtor does not represent an admission that the Debtor is the party obligated for such liability.

Schedule A/B(11)—Net Book Value. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtor to obtain or estimate current market valuations of all of their assets at this time. Unless otherwise indicated, net book values as of the Petition Date are reflected on the Bankruptcy Materials. The net book value reflect the original investment in each of the subsidiaries. The net book value for an asset may be materially different from its fair market value. Except as otherwise indicated, each asset and liability of the

---

[1]    Helios and Matheson Analytics Inc., and its subsidiaries and affiliates, Zone Technologies, Inc., and MoviePass, Inc. (each a "Debtor," and collectively the "Debtors") concurrently commenced Chapter 7 cases.

Debtor reflected in the Schedules reflect the carrying value of the assets and liabilities as listed in the available books and records of the Debtor, and are not based upon any estimate of their current market values.

Schedule A/B(11)/Schedule F—Intercompany Claims.  Receivables and payables among a Debtor and its affiliates (each an "Intercompany Receivable" or "Intercompany Payable" and, together, the "Intercompany Claims") are reported on Schedule A/B(11) or Schedule F as a net receivable or payable due to/or from the Debtor to/from an affiliate. Where no balance is listed, the Debtor does not believe, based on information currently available, that such Debtor has any Intercompany Receivable or Intercompany Payable. However, the Intercompany balances, Intercompany Loans, Intercompany Interests and any type of Intercompany claims are considered non recoverable with no value.

Schedule G: Executory Contracts and Unexpired Leases.  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusions may have occurred. The Debtor reserves all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

SOFA: Insiders.  In the circumstance where the Bankruptcy Materials require information regarding insiders and/or officers and directors, the Debtor has attempted to include therein each of the Debtor's (a) directors and (b) employees that may be, or may have been during the relevant period, "officers," as such term is defined by applicable law. The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**Fill in this information to identify the case:**

Debtor Name: In re : MoviePass, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number (if known):

☐ Check if this is an amended filing

Official Form 206Sum
_____

## Summary of Assets and Liabilities for Non-Individuals                12/15

**Part 1:**    **Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**

      Copy line 88 from *Schedule A/B* ............................................................................... $ _____ 0.00

    1b. **Total personal property:**

      Copy line 91A from *Schedule A/B* ............................................................................... $ _____ 350,458,001.00

    1c. **Total of all property:**

      Copy line 92 from *Schedule A/B* ............................................................................... $ _____ 350,458,001.00

**Part 2:**    **Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ..................... $ _____ 0.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................................... $ _____ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................. + $ _____ 198,738,436.13

4. **Total liabilities**

    Lines 2 + 3a + 3b ...................................................................................................... $ _____ 198,738,436.13

**Fill in this information to identify the case:**

Debtor Name: In re : MoviePass, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number (if known):

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   2.1  None                                                                $

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | | |
|---|---|---|---|---|
| 3.1  Citibank | Checking | 7728 (Payroll) | $ | 8,125.00 |
| 3.2  Citibank | Checking | 9985 | $ | 40.00 |
| 3.3  Citibank | Checking | 2080 | $ | 282.00 |
| 3.4  Citibank | Checking | 1646 | $ | 50.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1  None                                                                $

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $          8,497.00

Debtor:  MoviePass, Inc.
         _____
         Name

Case number *(if known)*:  _____

---

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

7.1 Credit Card processor deposit
    Holder:  First Data
    5565 Glenridge Connector NE, Suite 2000, Atlanta, GA 30342 ............ $ 268,226.00

7.2 Credit Card processor deposit
    Holder:  Gulf Management Systems, Inc.
    2753 State Road 580 #212, Clearwater, FL 33761 ............ $ 459,338.00

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1 None ............ $

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| $ | 727,564.00 |
|---|---|

Debtor: MoviePass, Inc.

Name

Case number *(if known)* _____

---

| **Part 3:** | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | Description | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|---|
| 11a. 90 days old or less: | _____ | $ _____ | - $ | _____ | =..... ➔ | $ _____ |
| 11b. Over 90 days old: | _____ | $ _____ | - $ | _____ | =..... ➔ | $ _____ |

**12. Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ _____ 0.00

Debtor: MoviePass, Inc.
_____
Name

Case number *(if known)*: _____

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____    _____    $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

_____    _____    _____    $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

_____    _____    $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

Debtor: MoviePass, Inc.                                    Case number *(if known)*: _____
_____
Name

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | $ | | $ |
| 20. **Work in progress** | | $ | | $ |
| 21. **Finished goods, including goods held for resale** | | $ | | $ |
| 22. **Other inventory or supplies** | | $ | | $ |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

24. **Is any of the property listed in Part 5 perishable?**
☐ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor: MoviePass, Inc.
_____    Case number *(if known)*: _____
Name

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $ _____ | _____ | $ _____ |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
☐ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor: MoviePass, Inc.                                         Case number *(if known)*: _____
     Name

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38.** **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** | | | |
| 39.1 None | $ | | $ |
| **40.** **Office fixtures** | | | |
| 40.1 None | $ | | $ |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Computer hardware | $ 114,866.00 | NBV | $ 114,866.00 |
| **42.** **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ |

**43.** **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$          114,866.00

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: MoviePass, Inc.                                                    Case number *(if known)* _____
        Name

| Part 8: | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| _____ | $ _____ | _____ | $ _____ |
| **49. Aircraft and accessories** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| _____ | $ _____ | _____ | $ _____ |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

    $ _____ 0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: MoviePass, Inc.
_____
Name

Case number *(if known)*: _____

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☒ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | $ _____ | _____ | $ _____ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ _____ 0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: MoviePass, Inc.
_____
Name

Case number *(if known)*: _____

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 MoviePass Trademarks | $ 0.00 | NBV | $ 0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 MoviePass Domains | $ 25,965.00 | NBV | $ 25,965.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 None | $ | | $ |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 None | $ | | $ |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 None | $ | | $ |
| **65. Goodwill** | | | |
| 65.1 None | $ | | $ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 25,965.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor:  MoviePass, Inc.    Case number *(if known)*: _____

Name

## Part 11:  All other assets

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

|  |  | Current value of debtor's interest |

71.  **Notes receivable**

Description (include name of obligor)        Total face amount        doubtful or uncollectible accounts

71.1  None        $ _____  - $ _____  =.... ➔  $ _____

72.  **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1  Federal NOL - MoviePass, Inc.        Tax year  2019        $        328,558,051.00

73.  **Interests in insurance policies or annuities**

73.1  None        $ _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1  None        $ _____

**Nature of claim**        _____

**Amount requested**        $ _____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1  Helios & Matheson Analytics, Inc. - MovieFone        $        2,254,504.00

**Nature of claim**        Intercompany Balance

**Amount requested**        $        2,254,504.00

75.2  Helios & Matheson Analytics, Inc. - Notes Receivable        $        17,000,000.00

**Nature of claim**        Intercompany Notes

**Amount requested**        $        17,000,000.00

75.3  Helios & Matheson Analytics, Inc. - Loan Interest        $        1,746,539.00

**Nature of claim**        Intercompany Loan

**Amount requested**        $        1,746,539.00

75.4  MoviePass Ventures, Inc.        $        22,015.00

**Nature of claim**        Intercompany Loan

**Amount requested**        $        22,015.00

76.  **Trusts, equitable or future interests in property**

76.1  None        $ _____

Debtor: MoviePass, Inc.

Name

Case number *(if known)*

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

77.1  None                                                                                  $ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ _____349,581,109.00__

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒  No

☐  Yes

Debtor: MoviePass, Inc.

Case number *(if known)*: _____

Name

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 8,497.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 727,564.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 114,866.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..................................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 25,965.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 349,581,109.00 | |
| 91. **Total.** Add lines 80 through 90 for each column..............................91a. | $ 350,458,001.00 | + 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................................................... | | $ 350,458,001.00 |

**Fill in this information to identify the case:**

Debtor Name: In re : MoviePass, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number (if known):

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**

   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Part 1:        List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|---|

2.1 **Creditor's name**                    Describe debtor's property that is subject to a lien

_____                    _____        $ _____    $ _____
Creditor's Name

**Creditor's mailing address**

_____                    **Describe the lien**
Notice Name
                                           _____
_____
Street                                      **Is the creditor an insider or related party?**

_____                    ☐ No
                                           ☐ Yes
_____
City        State        ZIP Code

_____                    **Is anyone else liable on this claim?**
Country
                                           ☐ No
**Creditor's email address, if known**
                                           ☐ Yes. Fill out *Schedule H: Codebtors(Official Form 206H).*
_____

**Date debt was incurred**                  **As of the petition filing date, the claim is:**
                                           Check all that apply.
_____
                                           ☐ Contingent
**Last 4 digits of account
number** _____                         ☐ Unliquidated

**Do multiple creditors have an interest in the
same property?**                            ☐ Disputed

☐ No

☐ Yes. Have you already specified the
   relative priority?

   ☐ No. Specify each creditor, including this
      creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is
      specified on lines

   _____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional
   Page, if any.**                                                                      $ _____

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|---------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|------------------------------------------------------------|-------------------------------------------------|
| | Line _____ | _____ |

_____
Name

_____
Notice Name

_____
Street

_____

_____

_____  _____  _____
City                State       ZIP Code

_____
Country

**Schedule D: Creditors Who Have Claims Secured by Property**

**Fill in this information to identify the case:**

Debtor Name: In re : MoviePass, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number (if known):

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims            12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☑ No. Go to Part 2.

☐ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

2.1 **Priority creditor's name and mailing address**

As of the petition filing date, the claim is: $ _____  $ _____
*Check all that apply.*

Creditor Name

☐ Contingent

Creditor's Notice name

☐ Unliquidated

☐ Disputed

Address

**Basis for the claim:**

City        State        ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐ No

☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

**3.1 Nonpriority creditor's name and mailing address**

All Other Creditors - See Attachment to Schedule EF Part 2
Creditor Name

Creditor's Notice name

Address

_____  _____  _____
City            State      ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $    7,375,907.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Trade Vendor and Litigation

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.2 Nonpriority creditor's name and mailing address**

Helios & Matheson Analytics, Inc.
Creditor Name

Creditor's Notice name

350 Fifth Avenue, Suite 5330
Address

New York        NY        10118
City            State      ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number** N/A

**As of the petition filing date, the claim is:**  $    187,285,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Intercompany Advance

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: MoviePass, Inc.

Name

Case number (if known) _____

---

**3.3** **Nonpriority creditor's name and mailing address**

Helios & Matheson Analytics, Inc.

Creditor Name

Creditor's Notice name

350 Fifth Avenue, Suite 5330

Address

| New York | NY | 10118 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number** N/A

**As of the petition filing date, the claim is:** $                2,859,564.00

*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Intercompany Balance

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**

Subscribers - ACH Customers - See Attachment to Schedule EF Part 2

Creditor Name

Creditor's Notice name

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number** N/A

**As of the petition filing date, the claim is:** $                1,217,964.72

*Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Unexpired Subscriptions

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**Part 3:**　List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| Name | Line | |
| | ☐   Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| City　　State　　ZIP Code | | |
| Country | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. + | $ 198,738,436.13 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 198,738,436.13 |

**Fill in this information to identify the case:**

Debtor Name: In re : MoviePass, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number (if known):

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

   **2.1** State what the contract or lease is for and the nature of the debtor's interest

   Service Agreement

   GULF MANAGEMENT SYSTEMS, INC
   Name

   Notice Name

   2753 State Road 580 #212
   Address

   State the term remaining    3 months until April 19, 2020

   List the contract number of any government contract    N/A

   | Clearwater | FL | 33761 |
   |---|---|---|
   | City | State | ZIP Code |

   Country

   **2.2** State what the contract or lease is for and the nature of the debtor's interest

   Employment Contract

   J Mitchell Lowe
   Name

   Notice Name

   6538 Collins Ave #236
   Address

   State the term remaining

   List the contract number of any government contract    N/A

   | Miami | FL | 33141 |
   |---|---|---|
   | City | State | ZIP Code |

   Country

| Fill in this information to identify the case: |
| --- |
| Debtor Name: In re : MoviePass, Inc. |
| United States Bankruptcy Court for the: Southern District of New York |
| Case number (if known): |

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1.  **Does the debtor have any codebtors?**

    ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☐ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1 | | | ☐ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | City          State          ZIP Code | | |
| | Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : MoviePass, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number (if known):

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☑ *Schedule H: Codebtors* (Official Form 206H)

- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ Amended *Schedule* _____

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    01/28/2020
                MM / DD / YYYY

✖ / s / Robert Damon
Signature of individual signing on behalf of debtor

Robert Damon
Printed name

Authorized Representative
Position or relationship to debtor

In re: MoviePass Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.5 | 12 East 49th Street Tenant LLC | 12 E 49th Street<br>New York, NY 10117 | | | Trade Vendor | | x | x | x | $216.25 |
| 3.6 | 47 Brand LLC | 15 Southwest Park<br>Westwood, MA 02090 | | | Trade Vendor | | x | x | x | $1,638.00 |
| 3.7 | 8K Miles Theater Holdings Inc | 2 Tower Center Blwd Fl 8<br>East Brunswick, NJ 08816 | | | Trade Vendor | | x | x | x | $392,839.20 |
| 3.8 | Aircall.io, Inc. | 1209 Orange Street<br>Wilmington, DE 19801 | | | Trade Vendor | | x | x | x | $13,183.44 |
| 3.9 | Amazon Web Services | PO Box 84023<br>Seattle, WA 98124-8423 | | | Trade Vendor | | x | x | x | $154,718.41 |
| 3.10 | American Express | P.O. BOX 1270<br>Newark, NJ  07101-1270 | | | Trade Vendor | | x | x | x | $9,096.62 |
| 3.11 | Art House Convergence | 603 E. Liberty St.<br>Ann Arbor, MI 48104 | | | Trade Vendor | | x | x | x | $488.00 |
| 3.12 | auxygen, LLC | 16 Shady Lane<br>Scituate, MA 02066 | | | Trade Vendor | | x | x | x | $3,750.00 |
| 3.13 | Mike Berkley | 1711 Route 9D<br>Cold Spring, NY 10516 | | | Trade Vendor | | x | x | x | $163.72 |
| 3.14 | BoD Risk Advisory Services, LLC | 15202 NE 167th Pl<br>Woodinville, WA 98072 | | | Trade Vendor | | x | x | x | $20,186.35 |
| 3.15 | Box Office Media | 63 Copps Hill Road<br>Ridgefield, CT 06877 | | | Trade Vendor | | x | x | x | $2,900.00 |
| 3.16 | Braze | 318 W 39th St, 5th Fl<br>New York, NY 10018 | | | Trade Vendor | | x | x | x | $65,325.00 |
| 3.17 | Broadway Metro (October 17 LLC) | 43 W Broadway<br>Eugene, OR 97401 | | | Trade Vendor | | x | x | x | $45.00 |
| 3.18 | California District Attorney Offices | Contra Costa County District Attorney's Office<br>Gary E. Koeppel, Esq., John Ortiz, Esq.<br>Deputy District Attorneys<br>900 Ward Street<br>Martinez, CA 94553-1708 | | | Litigation | | x | x | x | Unknown |
| 3.18 | California District Attorney Offices | San Joaquin County District Attorney's Office<br>Stephen Maier, Esq.<br>Deputy District Attorney<br>222 E. Weber Avenue #202<br>Stockton, CA 95202-2709 | | | Litigation | | x | x | x | Unknown |

In re: MoviePass, Inc.

Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.18 | California District Attorney Offices | Sonoma County District Attorney's Office<br>Caroline Fowler, Esq.<br>Matt Cheever, Esq.<br>Deputy District Attorneys<br>600 Administration Drive, Room 212J<br>Santa Rosa, CA 95403-2870 | | | Litigation | | x | x | x | Unknown |
| 3.18 | California District Attorney Offices | Ventura County District Attorney's Office<br>Danny Lo, Esq.<br>Deputy District Attorney<br>5720 Ralston Street, Suite 300<br>Ventura, CA 93003-7843 | | | Litigation | | x | x | x | Unknown |
| 3.19 | Chasen Creative Media, Inc. | 136 S. Clark Dr. #3<br>Los Angeles, CA 90048 | | | Trade Vendor | | x | x | x | $1,669.00 |
| 3.20 | Serkan Colak | 700 1st Street<br>Hoboken, NJ 07030 | | | Trade Vendor | | x | x | x | $45,000.00 |
| 3.21 | Corporation Services Company | PO Box 13397<br>Philadelphia, PA 19101-3397 | | | Trade Vendor | | x | x | x | $316.76 |
| 3.22 | Creditors Adjustment Bureau, Inc. | Law Offices of Kenneth J. Freed<br>Kenneth J. Freed, David E. Weeks<br>14226 Ventura Boulevard<br>Sherman Oaks, CA 91423 | | | Litigation | | x | x | x | Unknown |
| 3.23 | Bryan Crowe | 222 East 12th Street - 4A<br>New York, NY 10003 | | | Trade Vendor | | x | x | x | $4,800.00 |
| 3.24 | CSC | P.O. Box 13397<br>Philadelphia, PA 19101-3397 | | | Trade Vendor | | x | x | x | $2,432.62 |
| 3.25 | Dallas Film Society | 110 Leslie - Suite 200<br>Dallas, TX 75207 | | | Trade Vendor | | x | x | x | $5,000.00 |
| 3.26 | DataDog | 620 8th Avenue - 45th Floor<br>New York, NY 10018 | | | Trade Vendor | | x | x | x | $35,367.14 |
| 3.27 | Gretchen Drake | 5008 Tujunga Ave #3<br>North Hollywood, CA 91601 | | | Trade Vendor | | x | x | x | $1,200.00 |
| 3.28 | Drake Star Securities, LLC | 950 Third Avenue, 20th Floor<br>New York, NY 10022 | | | Trade Vendor | | x | x | x | $4,212.00 |
| 3.29 | East 2 West Collective | 11838 Kiowa Ave #102<br>Los Angeles, CA 90049 | | | Trade Vendor | | x | x | x | $4,725.00 |
| 3.30 | Edotnear | Parkurbis S/N, 6200-865<br>Tortosendo Covilha, White Castle<br>Portugal | | | Trade Vendor | | x | x | x | $270,718.88 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.31 | Ellenoff Grossman & Schole LLP | 1345 Avenue of the Americas New York, NY 10105 | | | Trade Vendor | | x | x | x | $19,859.98 |
| 3.32 | Falcon.IO | 85 Broad Street New York, NY 10004 | | | Trade Vendor | | x | x | x | $15,000.00 |
| 3.33 | Federal Trade Commission | Federal Trade Commission Zachary A. Keller Southwest Region 1999 Bryan St. Suite 2150 Dallas, TX 75201 | | | Litigation | | x | x | x | Unknown |
| 3.34 | Fedex | PO Box 7221 Pasadena, CA 91101 | | | Trade Vendor | | x | x | x | $365.63 |
| 3.35 | FireEye | 1359 Broadway, Suite 810 New York, NY 10018 | | | Trade Vendor | | x | x | x | $7,400.00 |
| 3.36 | Flix Entertainment, LLC | 2000 S. IH 35 - Suite Q11 Round Rock, TX 78681 | | | Trade Vendor | | x | x | x | $10.72 |
| 3.37 | Andrew Fogel | 506 1/2 E Elmwood Ave Burbank, CA 91501 | | | Trade Vendor | | x | x | x | $2,080.00 |
| 3.38 | Glenn Freund | 634 E Tujunga Ave - Apt F Burbank, CA 91501 | | | Trade Vendor | | x | x | x | $256.00 |
| 3.39 | Madison Geery | Goddard Law PLLC Megas S. Goddard, Esq 39 Broadway Suite 1540 New York, NY 10038 | | | Litigation | | x | x | x | Unknown |
| 3.40 | Gibsonton Theater LLC | 4417 Broadmoor Ave SE Kentwood, MI 49512 | | | Trade Vendor | | x | x | x | $34,691.05 |
| 3.41 | Matthew Todd Gilchrist | 866 N. Occidental Blvd. Los Angeles, CA 90026 | | | Trade Vendor | | x | x | x | $1,400.00 |
| 3.42 | Jeff Gowdy | 330 N Crescent Drive #103 Beverly Hills, CA 90210 | | | Trade Vendor | | x | x | x | $240.00 |
| 3.43 | Gracenote Media Services, Inc | Lockbox 29421 Chicago, IL 60673-1294 | | | Trade Vendor | | x | x | x | $808,026.72 |
| 3.44 | Ashley Hesseltine | 514 E. 12th St. #3 New York, NY 10009 | | | Trade Vendor | | x | x | x | $1,000.00 |
| 3.45 | Helpshift | 100 Bush Street San Francisco, CA 94104 | | | Trade Vendor | | x | x | x | $272,456.86 |

In re: MoviePass, Inc.

Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.46 | iHeartMedia + Entertainment | 20880 Stone Oak Parkway<br>San Antonio, TX 78258 | | | Trade Vendor | | x | x | x | $6,925.00 |
| 3.47 | Khalid Itum | 21 Dupont Circle NW#200<br>Washington, DC 20036 | | | Trade Vendor | | x | x | x | Unknown |
| 3.48 | JLP Consulting | 8 Anchorage Pointe<br>Louisville, KY 40223 | | | Trade Vendor | | x | x | x | $13,494.33 |
| 3.49 | Kate Whyte Photography | Vancouver, BC, Canada (unknown details) | | | Trade Vendor | | x | x | x | $4,578.85 |
| 3.50 | Sharon Knolle | 7262 Fountain Ave. #6<br>West Hollywood, CA 90046-5733 | | | Trade Vendor | | x | x | x | $6,200.00 |
| 3.51 | Landmark Theatres | 2222 S. Barrington Ave<br>Los Angeles, CA 90064 | | | Trade Vendor | | x | x | x | $1,351,567.08 |
| 3.52 | LaunchSquad LLC | 340 Pine Street Suite 100<br>San Francisco, CA 94104 | | | Trade Vendor | | x | x | x | $2,152.50 |
| 3.53 | Scott Lipps | 1550 North El Centro Ave. #1410<br>Los Angeles, CA 90028 | | | Trade Vendor | | x | x | x | $1,000.00 |
| 3.54 | J Mitchell Lowe | 6538 Collins Ave #326<br>Miami, FL 33141 | | | Employee | | x | x | x | $250,000.00 |
| 3.55 | Madison Global/Trident Partners LTD. | 260 Madison Ave # 204<br>New York, NY 10016 | | | Trade Vendor | | x | x | x | $2,038,125.00 |
| 3.56 | Madison Global Partners LLC | Baritz & Colman, LLP<br>David S. Richan<br>233 Broadway<br>Suite 2020<br>New York, NY 10279 | | | Litigation | | x | x | x | Unknown |
| 3.57 | Magento, Inc. | 54 N Central Ave #200<br>Campbell, CA 95008-2084 | | | Trade Vendor | | x | x | x | $13,026.56 |
| 3.58 | Marketing Supply Company | Pay to: Raven Media Labs<br>1938 Franklin St - 209<br>Detroit, MI 48207 | | | Trade Vendor | | x | x | x | $15,000.00 |
| 3.59 | Marta Fronc-Villar-1 | 130 Bradhurst Ave #711<br>New York, NY 10039 | | | Trade Vendor | | x | x | x | $141.41 |
| 3.60 | Joseph Marzullo | Liebowitz Law Firm, PLLC<br>Richard P. Liebowitz, Esq.<br>11 Sunrise Plaza<br>Suite 305<br>Valley Stream, NY 11580 | | | Litigation | | x | x | x | Unknown |

In re: MoviePass Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.61 | Mather Economics | 1215 Hightower Trail - A-100<br>Atlanta, GA 30350 | | | Trade Vendor | | x | x | x | $20,000.00 |
| 3.62 | Meribear Productions, Inc. | 4100 Ardmore Avenue<br>Southgate, CA 90280 | | | Trade Vendor | | x | x | x | $3,320.00 |
| 3.63 | Merrick Cinemas 5 | 15 Fisher Ave<br>Merrick, NY 11566 | | | Trade Vendor | | x | x | x | $8,408.00 |
| 3.64 | Chitralega Natarajan | 278, Shelter Road<br>Palgalai Nagar, Palavakkam<br>Chennai, Tamilnadu, 600041<br>India | | | Trade Vendor | | x | x | x | $13,120.00 |
| 3.65 | New York Attorney General | Stewart C. Dearing<br>Assistant Attorney General<br>28 Liberty Street<br>New York, NY 10005 | | | Litigation | | x | x | x | Unknown |
| 3.66 | New York State Department of Labor | PO Box 5120<br>Kingston, NY 12402-5120 | | | Trade Vendor | | x | x | x | $521.97 |
| 3.67 | NYSIF Disability Benefits | PO Box 5239<br>New York, NY 10008-5239 | | | Trade Vendor | | x | x | x | $390.36 |
| 3.68 | Orrick, Herrington & Sutcliffe LLP | Dept 34461<br>PO Box 39000<br>San Francisco, CA 94139 | | | Trade Vendor | | x | x | x | $633.89 |
| 3.69 | Payscale Inc. | 1000 1st Avenue<br>South Seattle, WA 98134 | | | Trade Vendor | | x | x | x | $10,615.31 |
| 3.70 | Plexus Entertainment, LLC | 303 Spring Street<br>New York, NY 10013 | | | Trade Vendor | | x | x | x | $30,000.00 |
| 3.71 | Rasky Partners, Inc. | 70 Franklin Street<br>Boston, MA 02110 | | | Trade Vendor | | x | x | x | $105,999.25 |
| 3.72 | Romane Recalde | 88 Leonard Street #1608<br>New York, NY 10013 | | | Trade Vendor | | x | x | x | $250.00 |
| 3.73 | Rethinkit Inc. | 131 Fifth Ave, Suite 401<br>New York, NY 10003 | | | Trade Vendor | | x | x | x | $35,695.68 |
| 3.74 | RnD Creatives Ltd | 447 Kenton Road<br>Harrow, Middlesex HA30XY<br>United Kingdom | | | Trade Vendor | | x | x | x | $360.00 |
| 3.75 | ROC-Lafayette Associates, LLC | 135 E 57th St - Fl 22<br>New York, NY 10022 | | | Trade Vendor | | x | x | x | $285.63 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.76 | Katie Roberts | 85 Bent Oak Trail<br>Fairport, NY 14450 | | | Trade Vendor | | x | x | x | $755.00 |
| 3.77 | Salesforce.com Inc. | P.O. Box 203141<br>Dallas, TX 75320-3141 | | | Trade Vendor | | x | x | x | $494,709.38 |
| 3.78 | Scalar, LLC | PO Box 1031<br>Draper, UT 84020 | | | Trade Vendor | | x | x | x | $9,136.01 |
| 3.79 | Schnader Harrison Segal & Lewis LLP | 1600 Market Street - Suite 3600<br>Philadelphia, PA 19103-7286 | | | Trade Vendor | | x | x | x | $15,593.25 |
| 3.80 | Screen Vision | 1411 Broadway, 33rd Floor<br>New York, NY 10018 | | | Trade Vendor | | x | x | x | $697.00 |
| 3.81 | Securities and Exchange Commission | United States Attorney's Office<br>Eastern District of New York<br>271 Cadman Plaza East<br>Brooklyn, New York 11201 | | | Litigation | | x | x | x | Unknown |
| 3.81 | Securities and Exchange Commission | U.S. Department of Justice<br>950 Constitution Ave., NW<br>Washington, DC 20530 | | | Litigation | | x | x | x | Unknown |
| 3.82 | Sharegrid | P.O. Box 15310<br>Seattle, WA 98115 | | | Trade Vendor | | x | x | x | $158.00 |
| 3.83 | Silver Cinemas Acquisition Company d/b/a Landmark Threatres | Harwood Reiff LLC Company d/b/a Landmark Threatres<br>Donald A. Harwood<br>370 Lexington Ave, Ste 505<br>New York, NY 10017 | | | Litigation | | x | x | x | Unknown |
| 3.84 | Sinemia, Inc. | One LLP<br>Jenny S. Kim, Nathaniel L. Dilger<br>East Tower<br>4000 MacArthur Boulevard Suite 500<br>Newport Beach, CA 92660 | | | Litigation | | x | x | x | Unknown |
| 3.85 | Software Criollo | 3000 SW 22nd Street, Apt #508<br>Miami, FL 33145 | | | Trade Vendor | | x | x | x | $15,400.00 |
| 3.86 | Sproutwerks Consulting | 14 Lenape Lane<br>West Windsor, NJ 08550 | | | Trade Vendor | | x | x | x | $14,500.00 |
| 3.87 | Starlight Cinemas Inc. | 10357 Artesia Blvd.<br>Bellflower, CA 90706 | | | Trade Vendor | | x | x | x | $811.00 |
| 3.88 | Sterling Administration | 1000 Broadway - Suite 250<br>Oakland, CA 94607 | | | Trade Vendor | | x | x | x | $375.00 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.89 | Jackie Tabas | Hershenson Rosenberg-Wohl, APC<br>David Michael Rosenberg-Wohl<br>315 Montgomery St., 8th Fl.<br>San Francisco, CA 94104 | | | Litigation | | x | x | x | Unknown |
| 3.90 | Taktical Digital | 241 W 37th Street - Suite 802<br>New York, NY 10018 | | | Trade Vendor | | x | x | x | $3,126.19 |
| 3.91 | Taplytics Inc. | 535 Mission St - 14th Floor<br>San Francisco, CA 94105 | | | Trade Vendor | | x | x | x | $41,900.00 |
| 3.92 | TapResearch, Inc | 1090 A O'Brien Drive<br>Menlo Park, CA 94025 | | | Trade Vendor | | x | x | x | $770.00 |
| 3.93 | TaskUs Inc. | 3233 Donald Douglas Loop South, Unit C<br>Santa Monica, CA 90405 | | | Trade Vendor | | x | x | x | $9,487.60 |
| 3.94 | TBWA\Chiat\Day | 488 Madison Ave. - 6th Floor<br>New York, NY 10022 | | | Trade Vendor | | x | x | x | $7,074.81 |
| 3.95 | TSI (Teqnical Services, Inc.) | PO Box 303<br>Quaker Hill, CT 06375 | | | Trade Vendor | | x | x | x | $750.00 |
| 3.96 | The Hartford | PO Box 2907<br>Hartford, CT 06104 | | | Trade Vendor | | x | x | x | $848.00 |
| 3.96 | Throttle inc | 141 W. Front St - Suite 410<br>Red Bank, NJ 07701 | | | Trade Vendor | | x | x | x | $4,475.00 |
| 3.97 | Track Cinemas | 1579 Clark Street Road<br>Auburn, NY 13021 | | | Trade Vendor | | x | x | x | $264.00 |
| 3.98 | TransCard Payments, LLC | 1301 Riverfront Parkway<br>Chattanooga, TN 37402 | | | Trade Vendor | | x | x | x | $92,440.58 |
| 3.99 | verifi, inc | 8391 Beverly Blvd.<br>Los Angeles, CA 90036 | | | Trade Vendor | | x | x | x | $40,550.39 |
| 3.99 | Viollis Group International | Attn Vicki<br>1 Mars Court Suite 1<br>Boonton, NJ 07005 | | | Trade Vendor | | x | x | x | $4,238.81 |
| 3.100 | Vista Entertainment Solutions - Moviexchange | 6300 Wilshire Boulevard, Suite 940<br>Los Angeles, CA 90048 | | | Trade Vendor | | x | x | x | $12,405.20 |
| 3.101 | Lawrence Weinberger and Laurie Weinberger | Reese LLP<br>George Volney Granade<br>8484 Wilshire Boulevard, Suite 515<br>Los Angeles, CA 90211 | | | Litigation | | x | x | x | Unknown |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| | Nonpriority Creditor's Name | Address | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.102 | Lawrence Weinberger and Laurie Weinberger | Reese Richman, LLP Michael Robert Reese 875 Avenue of the Americas 18th Floor New York, NY 10001 | | | Litigation | | x | x | x | Unknown |
| 3.102 | Joseph Whyte | 336 Park Ave. Rutherford, NJ 07070 | | | Trade Vendor | | x | x | x | $919.49 |
| 3.103 | WithumSmith+Brown, PC | 331 Newman Springs Road - Ste 125 Red Bank, NJ 07701 | | | Trade Vendor | | x | x | x | $21,234.30 |
| 3.104 | Kelly Woo | 167 22ND St - Apt 1 Brooklyn, NY 11232-1105 | | | Trade Vendor | | x | x | x | $9,000.00 |
| 3.105 | Zendesk Inc. | Dept. CH 19895 Palatine, IL 60055-9895 | | | Trade Vendor | | x | x | x | $67,203.93 |
| 3.106 | Zuora, Inc. | 3050 South Delaware Street, Suite 301 San Mateo, CA 94403 | | | Trade Vendor | | x | x | x | $366,995.30 |
| 3.107 | zype | 115 Broadway 5th Floor New York, NY 10006 | | | Trade Vendor | | x | x | x | $5,500.00 |

TOTAL:    $7,375,907.41

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.108 | Kaitlin Abate | Subscriber | x | x | x | $ 94.54 |
| 3.109 | Sana Abbas | Subscriber | x | x | x | $ 103.70 |
| 3.110 | Warren Abbate | Subscriber | x | x | x | $ 102.96 |
| 3.111 | Durga Abbireddy | Subscriber | x | x | x | $ 101.98 |
| 3.112 | sinduri abburi | Subscriber | x | x | x | $ 88.32 |
| 3.113 | Dilshod Abdulhamidov | Subscriber | x | x | x | $ 98.79 |
| 3.114 | Abduvali Abdulkhamidov | Subscriber | x | x | x | $ 102.72 |
| 3.115 | Segvon Abdullatif | Subscriber | x | x | x | $ 100.10 |
| 3.116 | Rosalind Abel | Subscriber | x | x | x | $ 91.00 |
| 3.117 | Kumar Abhishek | Subscriber | x | x | x | $ 91.59 |
| 3.118 | Aditi Abhyankar | Subscriber | x | x | x | $ 92.66 |
| 3.119 | Olumuyiwa Abifarin | Subscriber | x | x | x | $ 105.99 |
| 3.120 | Cameo Abifarin | Subscriber | x | x | x | $ 105.99 |
| 3.121 | Anne Abing Ablao | Subscriber | x | x | x | $ 97.48 |
| 3.122 | Alan Abram | Subscriber | x | x | x | $ 90.34 |
| 3.123 | Jasen Abramovitch | Subscriber | x | x | x | $ 99.12 |
| 3.124 | Michael Abramson | Subscriber | x | x | x | $ 105.01 |
| 3.125 | Alexander Abreu | Subscriber | x | x | x | $ 97.48 |
| 3.126 | Alexander Abreu Mendez | Subscriber | x | x | x | $ 97.48 |
| 3.127 | Katharine Abruzzi | Subscriber | x | x | x | $ 109.33 |
| 3.128 | Brad Abruzzi | Subscriber | x | x | x | $ 109.82 |
| 3.129 | Ted Abuana | Subscriber | x | x | x | $ 84.33 |
| 3.130 | Julian Acebo | Subscriber | x | x | x | $ 120.46 |
| 3.131 | Anessa Acebo | Subscriber | x | x | x | $ 120.46 |
| 3.132 | Cipi Acebo | Subscriber | x | x | x | $ 120.46 |
| 3.133 | mirella Acebo | Subscriber | x | x | x | $ 120.46 |
| 3.134 | David Aceron | Subscriber | x | x | x | $ 72.56 |
| 3.135 | Fran Aceto | Subscriber | x | x | x | $ 136.17 |
| 3.136 | Maximilian Acevedo | Subscriber | x | x | x | $ 124.53 |
| 3.137 | Maria Ackerman | Subscriber | x | x | x | $ 96.50 |
| 3.138 | Brian Ackley | Subscriber | x | x | x | $ 138.79 |
| 3.139 | Valery Ackley | Subscriber | x | x | x | $ 91.59 |
| 3.140 | Trevor Acord | Subscriber | x | x | x | $ 96.50 |
| 3.141 | Jordan Acosta | Subscriber | x | x | x | $ 144.68 |
| 3.142 | Kenneth Acosta | Subscriber | x | x | x | $ 94.54 |
| 3.143 | Tiana Acosta | Subscriber | x | x | x | $ 101.98 |
| 3.144 | Brenda Acosta | Subscriber | x | x | x | $ 101.98 |
| 3.145 | Alejandra Adame | Subscriber | x | x | x | $ 94.87 |
| 3.146 | Elisha Adams | Subscriber | x | x | x | $ 121.77 |
| 3.147 | Chelsea Adams | Subscriber | x | x | x | $ 108.93 |
| 3.148 | Dalton Adams | Subscriber | x | x | x | $ 119.15 |
| 3.149 | Michael Adams | Subscriber | x | x | x | $ 83.74 |
| 3.150 | Lorraine Adams | Subscriber | x | x | x | $ 86.69 |
| 3.151 | Marisa Adams | Subscriber | x | x | x | $ 83.09 |
| 3.152 | Richard Adams | Subscriber | x | x | x | $ 119.15 |
| 3.153 | Nate Adams | Subscriber | x | x | x | $ 93.23 |
| 3.154 | Patrick Adams | Subscriber | x | x | x | $ 101.98 |
| 3.155 | Paul Adams | Subscriber | x | x | x | $ 117.18 |
| 3.156 | Steven Adams | Subscriber | x | x | x | $ 137.48 |
| 3.157 | Anne Adams | Subscriber | x | x | x | $ 137.48 |
| 3.158 | Nancy Adams | Subscriber | x | x | x | $ 81.13 |
| 3.159 | Brian Adams | Subscriber | x | x | x | $ 117.84 |
| 3.160 | Kathy Adams | Subscriber | x | x | x | $ 117.84 |
| 3.161 | Joren Adams | Subscriber | x | x | x | $ 117.84 |
| 3.162 | Chelsea Adamson | Subscriber | x | x | x | $ 115.21 |
| 3.163 | Veronique Adaoust | Subscriber | x | x | x | $ 2.61 |
| 3.164 | Ryan Aday | Subscriber | x | x | x | $ 96.17 |
| 3.165 | Lakshmi Addala | Subscriber | x | x | x | $ 108.84 |
| 3.166 | vijaya addala | Subscriber | x | x | x | $ 82.86 |
| 3.167 | Laura Adery | Subscriber | x | x | x | $ 102.96 |
| 3.168 | Ruben Adery | Subscriber | x | x | x | $ 82.86 |
| 3.169 | Pramodh Adi | Subscriber | x | x | x | $ 117.18 |
| 3.170 | Patrick Adie | Subscriber | x | x | x | $ 81.78 |
| 3.171 | Megan Adkins | Subscriber | x | x | x | $ 94.87 |
| 3.172 | Kyle Adler | Subscriber | x | x | x | $ 136.82 |
| 3.173 | Shelley Adler | Subscriber | x | x | x | $ 93.15 |
| 3.174 | Jacquelyn Adler | Subscriber | x | x | x | $ 137.48 |
| 3.175 | JOHN ADNEY | Subscriber | x | x | x | $ 85.71 |
| 3.176 | Reynald Adolphe | Subscriber | x | x | x | $ 102.96 |
| 3.177 | Murali Aetukuri | Subscriber | x | x | x | $ 81.13 |
| 3.178 | Murali Aetukuri | Subscriber | x | x | x | $ 81.13 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.179 | Olumuyiwa Afolabi | Subscriber | x | x | x | $        97.16 |
| 3.180 | Sameer Agarwal | Subscriber | x | x | x | $        91.68 |
| 3.181 | Kushboo Agarwal | Subscriber | x | x | x | $        96.17 |
| 3.182 | Ashish Agarwal | Subscriber | x | x | x | $      117.18 |
| 3.183 | Mudita Agarwal | Subscriber | x | x | x | $      117.18 |
| 3.184 | Ashish Agarwal | Subscriber | x | x | x | $        78.51 |
| 3.185 | Shlok Agarwal | Subscriber | x | x | x | $        81.13 |
| 3.186 | Parag Agarwal | Subscriber | x | x | x | $        78.18 |
| 3.187 | Manoj Aggarwal | Subscriber | x | x | x | $      103.04 |
| 3.188 | Abhinav Aggarwal | Subscriber | x | x | x | $        96.50 |
| 3.189 | Matt Agnew | Subscriber | x | x | x | $      100.10 |
| 3.190 | HANI AGRAMA | Subscriber | x | x | x | $      117.18 |
| 3.191 | ROBERTA AGRAMA | Subscriber | x | x | x | $      117.18 |
| 3.192 | Neeraj Agrawal | Subscriber | x | x | x | $        83.09 |
| 3.193 | Mukesh Agrawal | Subscriber | x | x | x | $      101.98 |
| 3.194 | Sonia Agrawal | Subscriber | x | x | x | $      101.98 |
| 3.195 | Neeraj Agrawal | Subscriber | x | x | x | $        96.50 |
| 3.196 | ranjana agrawal | Subscriber | x | x | x | $        81.13 |
| 3.197 | Catarina Aguiar | Subscriber | x | x | x | $      104.68 |
| 3.198 | Ed Aguila | Subscriber | x | x | x | $          7.89 |
| 3.199 | Richard Aguilar | Subscriber | x | x | x | $      112.76 |
| 3.200 | Rony Aguilar | Subscriber | x | x | x | $      125.04 |
| 3.201 | KARLA AGUILAR | Subscriber | x | x | x | $        84.33 |
| 3.202 | Jenny Aguilar | Subscriber | x | x | x | $      120.46 |
| 3.203 | Armando Aguilar | Subscriber | x | x | x | $      102.96 |
| 3.204 | Maria Aguilar | Subscriber | x | x | x | $      102.96 |
| 3.205 | Rony Aguilar | Subscriber | x | x | x | $      137.48 |
| 3.206 | Ramon Aguilera | Subscriber | x | x | x | $      102.96 |
| 3.207 | Rafael Aguilera | Subscriber | x | x | x | $        81.13 |
| 3.208 | Georgiana Aguino | Subscriber | x | x | x | $        93.15 |
| 3.209 | Janeese Aguirre | Subscriber | x | x | x | $      145.99 |
| 3.210 | Angela Agus | Subscriber | x | x | x | $        78.18 |
| 3.211 | Naz Ahmad | Subscriber | x | x | x | $      124.04 |
| 3.212 | Victoria Ahmadi | Subscriber | x | x | x | $      133.13 |
| 3.213 | Amanda Ahmadi | Subscriber | x | x | x | $      133.13 |
| 3.214 | Raphay Ahmed | Subscriber | x | x | x | $        87.34 |
| 3.215 | Hina Ahmed | Subscriber | x | x | x | $      118.49 |
| 3.216 | Safiuddin Ahmed | Subscriber | x | x | x | $      118.49 |
| 3.217 | Javed Ahmed | Subscriber | x | x | x | $      109.82 |
| 3.218 | Samina Ahmed | Subscriber | x | x | x | $      109.82 |
| 3.219 | Jaehoon Ahn | Subscriber | x | x | x | $        83.35 |
| 3.220 | Danielle Ahn | Subscriber | x | x | x | $        28.00 |
| 3.221 | Jeehyun Ahn | Subscriber | x | x | x | $        82.86 |
| 3.222 | John Ahrens | Subscriber | x | x | x | $        93.64 |
| 3.223 | Joyce Ahrens | Subscriber | x | x | x | $      103.04 |
| 3.224 | Anita Ahuja | Subscriber | x | x | x | $        96.17 |
| 3.225 | Gurdeep Ahuja | Subscriber | x | x | x | $        96.17 |
| 3.226 | Girish Ahuja | Subscriber | x | x | x | $        99.12 |
| 3.227 | Christian Aiello | Subscriber | x | x | x | $      124.04 |
| 3.228 | Albert Aievoli | Subscriber | x | x | x | $      136.82 |
| 3.229 | Jackie Aievoli | Subscriber | x | x | x | $      136.17 |
| 3.230 | Hiroyuki Aihara | Subscriber | x | x | x | $        99.12 |
| 3.231 | Diana Ainembabazi | Subscriber | x | x | x | $        86.36 |
| 3.232 | Yeni AIT AHMED | Subscriber | x | x | x | $      123.73 |
| 3.233 | Rotimi Ajayi-Dopemu | Subscriber | x | x | x | $        92.25 |
| 3.234 | Atah Akakpo-Martin | Subscriber | x | x | x | $      101.98 |
| 3.235 | Monica Akaneya | Subscriber | x | x | x | $      136.17 |
| 3.236 | Chris Layne Akin | Subscriber | x | x | x | $        94.87 |
| 3.237 | dennis akos | Subscriber | x | x | x | $      101.08 |
| 3.238 | nona akos | Subscriber | x | x | x | $        96.50 |
| 3.239 | Priyatam Royal Akula | Subscriber | x | x | x | $      102.96 |
| 3.240 | NARESH AKULA | Subscriber | x | x | x | $      100.10 |
| 3.241 | Lames Al rezami | Subscriber | x | x | x | $        82.86 |
| 3.242 | Prasanth Ala | Subscriber | x | x | x | $      123.73 |
| 3.243 | Magfur Alam | Subscriber | x | x | x | $        96.17 |
| 3.244 | Will Alamillo | Subscriber | x | x | x | $      117.84 |
| 3.245 | Rosanne Alamillo | Subscriber | x | x | x | $      117.84 |
| 3.246 | NARESHWAR RAO ALAMURI | Subscriber | x | x | x | $      101.98 |
| 3.247 | Elizabeth Alani | Subscriber | x | x | x | $      109.91 |
| 3.248 | Ovidio Alanis | Subscriber | x | x | x | $        78.18 |
| 3.249 | Bonnie Alapai | Subscriber | x | x | x | $        91.19 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.250 | Mahesh kumar Alapakam chandra | Subscriber | x | x | x | $ 88.65 |
| 3.251 | Juan Alarcon | Subscriber | x | x | x | $ 93.15 |
| 3.252 | Joyce Alarcon | Subscriber | x | x | x | $ 93.15 |
| 3.253 | Krysta Alarcon | Subscriber | x | x | x | $ 100.10 |
| 3.254 | Maria Alava | Subscriber | x | x | x | $ 92.66 |
| 3.255 | Valorie Albee | Subscriber | x | x | x | $ 117.18 |
| 3.256 | Heather Albertson | Subscriber | x | x | x | $ 0.95 |
| 3.257 | Alyssa Albrecht | Subscriber | x | x | x | $ 127.00 |
| 3.258 | Rob Albrecht | Subscriber | x | x | x | $ 127.00 |
| 3.259 | Dexter Alcala | Subscriber | x | x | x | $ 91.92 |
| 3.260 | Yuri Alcaraz | Subscriber | x | x | x | $ 99.45 |
| 3.261 | Gilbert Alcaraz | Subscriber | x | x | x | $ 79.82 |
| 3.262 | John Alcorn | Subscriber | x | x | x | $ 78.51 |
| 3.263 | Jeff Alden | Subscriber | x | x | x | $ 92.31 |
| 3.264 | Nathan Aldhizer | Subscriber | x | x | x | $ 101.98 |
| 3.265 | Nira Aldhizer | Subscriber | x | x | x | $ 102.96 |
| 3.266 | David Aldrich | Subscriber | x | x | x | $ 94.54 |
| 3.267 | Benita Aldrich | Subscriber | x | x | x | $ 94.54 |
| 3.268 | Elaine Aldrich | Subscriber | x | x | x | $ 117.18 |
| 3.269 | Rodrick Aleandre | Subscriber | x | x | x | $ 134.61 |
| 3.270 | Justine Alejandro | Subscriber | x | x | x | $ 82.86 |
| 3.271 | Harsha Aleti | Subscriber | x | x | x | $ 92.66 |
| 3.272 | Rajath Alex | Subscriber | x | x | x | $ 138.13 |
| 3.273 | Stephanie Alexander | Subscriber | x | x | x | $ 84.72 |
| 3.274 | Richard Alexander | Subscriber | x | x | x | $ 1.96 |
| 3.275 | Varghese Alexander | Subscriber | x | x | x | $ 84.72 |
| 3.276 | Michelle Alexander | Subscriber | x | x | x | $ 92.25 |
| 3.277 | Brandon Alexander | Subscriber | x | x | x | $ 92.25 |
| 3.278 | Neruska Alfaro | Subscriber | x | x | x | $ 109.91 |
| 3.279 | Vincent Alfaro | Subscriber | x | x | x | $ 82.76 |
| 3.280 | Iris Algar | Subscriber | x | x | x | $ 137.77 |
| 3.281 | Godfried Algar | Subscriber | x | x | x | $ 109.82 |
| 3.282 | Kaylise Algrim | Subscriber | x | x | x | $ 103.45 |
| 3.283 | Jenan Al-hafidh | Subscriber | x | x | x | $ 95.11 |
| 3.284 | Tracy Al-hajiri | Subscriber | x | x | x | $ 102.96 |
| 3.285 | Isiltan Alhan | Subscriber | x | x | x | $ 102.72 |
| 3.286 | Haider Ali | Subscriber | x | x | x | $ 81.88 |
| 3.287 | Akbar Ali | Subscriber | x | x | x | $ 81.88 |
| 3.288 | Tahir Alizada | Subscriber | x | x | x | $ 91.19 |
| 3.289 | ramy allam | Subscriber | x | x | x | $ 95.58 |
| 3.290 | Reza Allamehzadeh | Subscriber | x | x | x | $ 155.31 |
| 3.291 | Jordan Allan | Subscriber | x | x | x | $ 100.10 |
| 3.292 | Casandra Alldred | Subscriber | x | x | x | $ 93.15 |
| 3.293 | Eva Alle Miles | Subscriber | x | x | x | $ 79.82 |
| 3.294 | Chris Allen | Subscriber | x | x | x | $ 110.20 |
| 3.295 | Ron Allen | Subscriber | x | x | x | $ 93.64 |
| 3.296 | Bonnie Allen | Subscriber | x | x | x | $ 110.31 |
| 3.297 | Gavyhnn Allen | Subscriber | x | x | x | $ 91.68 |
| 3.298 | Melanie Allen | Subscriber | x | x | x | $ 91.59 |
| 3.299 | Dale Allen | Subscriber | x | x | x | $ 73.05 |
| 3.300 | Stephanie Allen | Subscriber | x | x | x | $ 101.98 |
| 3.301 | Stephen-Paul Allen | Subscriber | x | x | x | $ 101.98 |
| 3.302 | Jennifer Allen | Subscriber | x | x | x | $ 102.96 |
| 3.303 | Chandler Allen | Subscriber | x | x | x | $ 102.96 |
| 3.304 | Javant Allen | Subscriber | x | x | x | $ 97.48 |
| 3.305 | Margie Allen | Subscriber | x | x | x | $ 93.15 |
| 3.306 | Quentina Allen | Subscriber | x | x | x | $ 100.10 |
| 3.307 | Pamela Allen | Subscriber | x | x | x | $ 117.84 |
| 3.308 | Charles Allen | Subscriber | x | x | x | $ 117.84 |
| 3.309 | Jason Allen-Rouman | Subscriber | x | x | x | $ 104.43 |
| 3.310 | Terry Allen-Rouman | Subscriber | x | x | x | $ 102.96 |
| 3.311 | Richard Allinger | Subscriber | x | x | x | $ 81.13 |
| 3.312 | Dawn Allport | Subscriber | x | x | x | $ 90.34 |
| 3.313 | Ricky Alls | Subscriber | x | x | x | $ 91.59 |
| 3.314 | Ramaraju Alluri | Subscriber | x | x | x | $ 102.96 |
| 3.315 | kenvin allwood | Subscriber | x | x | x | $ 96.50 |
| 3.316 | Bernardo Almadin | Subscriber | x | x | x | $ 83.09 |
| 3.317 | Kevin Alman | Subscriber | x | x | x | $ 138.79 |
| 3.318 | Kaitie Alman | Subscriber | x | x | x | $ 138.79 |
| 3.319 | Albert Almira | Subscriber | x | x | x | $ 89.63 |
| 3.320 | Jerry Almonte | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.321 | Katt Almonte | Subscriber | x | x | x | $ 102.96 |
| 3.322 | Alex Aloise | Subscriber | x | x | x | $ 91.59 |
| 3.323 | Srinadh Alokam | Subscriber | x | x | x | $ 91.27 |
| 3.324 | Jorge Alonso | Subscriber | x | x | x | $ 16.95 |
| 3.325 | David Alonzo | Subscriber | x | x | x | $ 109.33 |
| 3.326 | Alan Alphin | Subscriber | x | x | x | $ 85.71 |
| 3.327 | Gus Alrahi | Subscriber | x | x | x | $ 104.68 |
| 3.328 | Sara Alrahi | Subscriber | x | x | x | $ 105.01 |
| 3.329 | Mohammed Alsaiari | Subscriber | x | x | x | $ 110.57 |
| 3.330 | Saeed AlSarhi | Subscriber | x | x | x | $ 26.07 |
| 3.331 | Katie Alto | Subscriber | x | x | x | $ 101.98 |
| 3.332 | RAMCHARAN ALUGUBELLI | Subscriber | x | x | x | $ 91.59 |
| 3.333 | ISAAC ALVARADO | Subscriber | x | x | x | $ 123.08 |
| 3.334 | Maria Alvarado | Subscriber | x | x | x | $ 101.98 |
| 3.335 | Rudy Alvarado | Subscriber | x | x | x | $ 101.98 |
| 3.336 | angelica alvarez | Subscriber | x | x | x | $ 103.70 |
| 3.337 | Angel Alvarez | Subscriber | x | x | x | $ 96.83 |
| 3.338 | Oscar Alvarez | Subscriber | x | x | x | $ 96.83 |
| 3.339 | Laura Alvarez | Subscriber | x | x | x | $ 136.17 |
| 3.340 | CHARLES ALVAREZ | Subscriber | x | x | x | $ 117.18 |
| 3.341 | Barbara Alvarez | Subscriber | x | x | x | $ 81.13 |
| 3.342 | Cleia Alves | Subscriber | x | x | x | $ 94.87 |
| 3.343 | Ken Alvin | Subscriber | x | x | x | $ 99.12 |
| 3.344 | andrina alvizures | Subscriber | x | x | x | $ 98.46 |
| 3.345 | Eric Alvord | Subscriber | x | x | x | $ 137.48 |
| 3.346 | Chris Alwell | Subscriber | x | x | x | $ 140.75 |
| 3.347 | George Amado | Subscriber | x | x | x | $ 162.36 |
| 3.348 | Nickee Amado | Subscriber | x | x | x | $ 162.36 |
| 3.349 | Katrina Amador | Subscriber | x | x | x | $ 117.84 |
| 3.350 | Raymond Amalbert | Subscriber | x | x | x | $ 101.98 |
| 3.351 | Delilah Amalbert | Subscriber | x | x | x | $ 102.96 |
| 3.352 | elad amar | Subscriber | x | x | x | $ 117.18 |
| 3.353 | Mohan Amara | Subscriber | x | x | x | $ 75.01 |
| 3.354 | Anupama Amara | Subscriber | x | x | x | $ 101.98 |
| 3.355 | Jessica Amaral | Subscriber | x | x | x | $ 6.95 |
| 3.356 | Viharika Amaram | Subscriber | x | x | x | $ 96.83 |
| 3.357 | Siddhartha Amaraneni | Subscriber | x | x | x | $ 97.81 |
| 3.358 | Rafael Amarillas | Subscriber | x | x | x | $ 102.47 |
| 3.359 | Kommalapati Amarnath | Subscriber | x | x | x | $ 102.96 |
| 3.360 | Gina Amato | Subscriber | x | x | x | $ 104.68 |
| 3.361 | Joseph Amato | Subscriber | x | x | x | $ 94.54 |
| 3.362 | Ibonne Amaya | Subscriber | x | x | x | $ 79.49 |
| 3.363 | Alif Ambler | Subscriber | x | x | x | $ 132.39 |
| 3.364 | Marianette Ambrad | Subscriber | x | x | x | $ 73.05 |
| 3.365 | Laura Ambrose | Subscriber | x | x | x | $ 110.80 |
| 3.366 | Jonah Ambrose | Subscriber | x | x | x | $ 110.80 |
| 3.367 | Hennessy Amby | Subscriber | x | x | x | $ 91.92 |
| 3.368 | Ali Ameen | Subscriber | x | x | x | $ 124.99 |
| 3.369 | Shahbaz Ameer | Subscriber | x | x | x | $ 92.25 |
| 3.370 | Scott Amen | Subscriber | x | x | x | $ 102.96 |
| 3.371 | Sandy Ames | Subscriber | x | x | x | $ 95.58 |
| 3.372 | Barb Ames | Subscriber | x | x | x | $ 119.80 |
| 3.373 | Traey Amescua | Subscriber | x | x | x | $ 136.17 |
| 3.374 | Sharon Amey | Subscriber | x | x | x | $ 93.23 |
| 3.375 | Stephanie Amezcua | Subscriber | x | x | x | $ 78.51 |
| 3.376 | Zack Amilee | Subscriber | x | x | x | $ 91.59 |
| 3.377 | Ravi Amin | Subscriber | x | x | x | $ 96.50 |
| 3.378 | Erik Amirkanyan | Subscriber | x | x | x | $ 110.80 |
| 3.379 | Debra Ammerman | Subscriber | x | x | x | $ 87.67 |
| 3.380 | Azunnah Amutah | Subscriber | x | x | x | $ 105.66 |
| 3.381 | SENBO AN | Subscriber | x | x | x | $ 140.52 |
| 3.382 | SOOMIN AN | Subscriber | x | x | x | $ 101.98 |
| 3.383 | THILAK RAJA ANABOTHULA | Subscriber | x | x | x | $ 97.16 |
| 3.384 | Sahil Anand | Subscriber | x | x | x | $ 91.59 |
| 3.385 | rajiv anand | Subscriber | x | x | x | $ 101.98 |
| 3.386 | Prabhu Anandhan | Subscriber | x | x | x | $ 91.59 |
| 3.387 | Michael Ananicz | Subscriber | x | x | x | $ 3.91 |
| 3.388 | Alex Ancianis | Subscriber | x | x | x | $ 102.96 |
| 3.389 | Alye Ancianis | Subscriber | x | x | x | $ 102.96 |
| 3.390 | Pradeep Andakuri | Subscriber | x | x | x | $ 105.66 |
| 3.391 | Mattie Anderdson | Subscriber | x | x | x | $ 92.25 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.392 | Kristy Andersen | Subscriber | x | x | x | $ 97.81 |
| 3.393 | Lindsay Andersen | Subscriber | x | x | x | $ 102.96 |
| 3.394 | Tom Anderson | Subscriber | x | x | x | $ 121.77 |
| 3.395 | Jeff Anderson | Subscriber | x | x | x | $ 108.93 |
| 3.396 | Daniel Anderson | Subscriber | x | x | x | $ 160.81 |
| 3.397 | Antoinette Anderson | Subscriber | x | x | x | $ 100.43 |
| 3.398 | Harry Anderson | Subscriber | x | x | x | $ 96.23 |
| 3.399 | Tim Anderson | Subscriber | x | x | x | $ 85.05 |
| 3.400 | Moriarty Anderson | Subscriber | x | x | x | $ 109.33 |
| 3.401 | Decquan Anderson | Subscriber | x | x | x | $ 105.01 |
| 3.402 | Candi Anderson | Subscriber | x | x | x | $ 104.68 |
| 3.403 | Matthew Anderson | Subscriber | x | x | x | $ 132.39 |
| 3.404 | Chris Anderson | Subscriber | x | x | x | $ 91.59 |
| 3.405 | Frank Anderson | Subscriber | x | x | x | $ 83.09 |
| 3.406 | Donald Anderson | Subscriber | x | x | x | $ 119.15 |
| 3.407 | Jennifer Anderson | Subscriber | x | x | x | $ 119.15 |
| 3.408 | Lavell Anderson | Subscriber | x | x | x | $ 97.81 |
| 3.409 | Lekia Anderson | Subscriber | x | x | x | $ 97.81 |
| 3.410 | Caleb Anderson | Subscriber | x | x | x | $ 73.05 |
| 3.411 | Cal Anderson | Subscriber | x | x | x | $ 73.05 |
| 3.412 | Nancy Anderson | Subscriber | x | x | x | $ 123.08 |
| 3.413 | Connie Anderson | Subscriber | x | x | x | $ 123.08 |
| 3.414 | Steven Anderson | Subscriber | x | x | x | $ 101.98 |
| 3.415 | Susan Anderson | Subscriber | x | x | x | $ 101.98 |
| 3.416 | Lilly Anderson | Subscriber | x | x | x | $ 101.98 |
| 3.417 | Lauren Anderson | Subscriber | x | x | x | $ 101.98 |
| 3.418 | Kathy Anderson | Subscriber | x | x | x | $ 109.82 |
| 3.419 | sara anderson | Subscriber | x | x | x | $ 136.17 |
| 3.420 | Vincent Anderson | Subscriber | x | x | x | $ 117.18 |
| 3.421 | Denny Anderson | Subscriber | x | x | x | $ 117.18 |
| 3.422 | Amy Anderson | Subscriber | x | x | x | $ 117.18 |
| 3.423 | Carly Anderson | Subscriber | x | x | x | $ 117.18 |
| 3.424 | Jacob Anderson | Subscriber | x | x | x | $ 117.18 |
| 3.425 | Kelsey Anderson | Subscriber | x | x | x | $ 102.96 |
| 3.426 | Sunya Anderson | Subscriber | x | x | x | $ 102.96 |
| 3.427 | Kendalle Anderson | Subscriber | x | x | x | $ 137.48 |
| 3.428 | Swen Anderson | Subscriber | x | x | x | $ 137.48 |
| 3.429 | Kristine Anderson | Subscriber | x | x | x | $ 82.86 |
| 3.430 | Melissa Anderson | Subscriber | x | x | x | $ 100.10 |
| 3.431 | Joe Andes | Subscriber | x | x | x | $ 102.96 |
| 3.432 | Francisco Andrade | Subscriber | x | x | x | $ 103.37 |
| 3.433 | Bruno Andrade | Subscriber | x | x | x | $ 81.13 |
| 3.434 | BHANU ANDRAJULA | Subscriber | x | x | x | $ 91.59 |
| 3.435 | AKSHARA ANDRAJUULA | Subscriber | x | x | x | $ 91.59 |
| 3.436 | Lance Andre | Subscriber | x | x | x | $ 100.10 |
| 3.437 | Dustin Andrews | Subscriber | x | x | x | $ 91.68 |
| 3.438 | Chris Andrews | Subscriber | x | x | x | $ 81.45 |
| 3.439 | Angie Andrews | Subscriber | x | x | x | $ 91.59 |
| 3.440 | Chrissy Andrews | Subscriber | x | x | x | $ 93.15 |
| 3.441 | Howard Andrus | Subscriber | x | x | x | $ 146.64 |
| 3.442 | Amaka Anekwe | Subscriber | x | x | x | $ 94.54 |
| 3.443 | Debby Ang | Subscriber | x | x | x | $ 101.98 |
| 3.444 | Shea Angelle | Subscriber | x | x | x | $ 102.96 |
| 3.445 | Mario Anglarill | Subscriber | x | x | x | $ 100.10 |
| 3.446 | Bailey Angle | Subscriber | x | x | x | $ 117.18 |
| 3.447 | Aramis Anglero | Subscriber | x | x | x | $ 132.39 |
| 3.448 | Melanie Angles | Subscriber | x | x | x | $ 91.27 |
| 3.449 | SWamy Astkar Anil Kumar Naray | Subscriber | x | x | x | $ 97.81 |
| 3.450 | Mohammad Anjum | Subscriber | x | x | x | $ 110.64 |
| 3.451 | Thejonatha Annareddy | Subscriber | x | x | x | $ 97.48 |
| 3.452 | Srinath Reddy Annu | Subscriber | x | x | x | $ 2.96 |
| 3.453 | Samantha Anobile | Subscriber | x | x | x | $ 124.04 |
| 3.454 | Ashley Anon | Subscriber | x | x | x | $ 120.61 |
| 3.455 | Tammy Anson | Subscriber | x | x | x | $ 6.52 |
| 3.456 | Bob Anson | Subscriber | x | x | x | $ 3.26 |
| 3.457 | Sam Antaramian | Subscriber | x | x | x | $ 123.08 |
| 3.458 | Charles Anteby | Subscriber | x | x | x | $ 94.87 |
| 3.459 | Maya Antes | Subscriber | x | x | x | $ 97.81 |
| 3.460 | Robert Anthony | Subscriber | x | x | x | $ 1.30 |
| 3.461 | Joseph Anthony | Subscriber | x | x | x | $ 0.65 |
| 3.462 | Tiare Anthony | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.463 | Edy Antonio | Subscriber | x | x | x | $ 91.59 |
| 3.464 | Mario Antwine | Subscriber | x | x | x | $ 91.59 |
| 3.465 | Tadavarthi Anuroop | Subscriber | x | x | x | $ 102.96 |
| 3.466 | MarAnthony Aparicio | Subscriber | x | x | x | $ 123.08 |
| 3.467 | Myrta Aponte | Subscriber | x | x | x | $ 91.59 |
| 3.468 | Paul Aponza | Subscriber | x | x | x | $ 94.54 |
| 3.469 | ANTHONY APOSTOLIDIS | Subscriber | x | x | x | $ 93.23 |
| 3.470 | Venkata Appalla | Subscriber | x | x | x | $ 98.14 |
| 3.471 | Anusha Appaneni | Subscriber | x | x | x | $ 96.17 |
| 3.472 | Ramya Sree Appani | Subscriber | x | x | x | $ 91.59 |
| 3.473 | Heather Appel | Subscriber | x | x | x | $ 114.23 |
| 3.474 | Araba Appiagyei | Subscriber | x | x | x | $ 82.86 |
| 3.475 | Mary Applebee | Subscriber | x | x | x | $ 117.84 |
| 3.476 | Alexis Apuan | Subscriber | x | x | x | $ 81.13 |
| 3.477 | Rey carlo Aquino | Subscriber | x | x | x | $ 83.74 |
| 3.478 | Jesus Aragon | Subscriber | x | x | x | $ 93.23 |
| 3.479 | Ryusei Araki | Subscriber | x | x | x | $ 101.74 |
| 3.480 | Michael Araman | Subscriber | x | x | x | $ 95.11 |
| 3.481 | jerome aranas | Subscriber | x | x | x | $ 133.87 |
| 3.482 | Lee-AnneJae Aranda | Subscriber | x | x | x | $ 102.96 |
| 3.483 | Alejandro Araujo | Subscriber | x | x | x | $ 101.98 |
| 3.484 | Tatyana Aravena | Subscriber | x | x | x | $ 92.25 |
| 3.485 | PHILIPPE ARBEIT | Subscriber | x | x | x | $ 94.54 |
| 3.486 | Paul Arca | Subscriber | x | x | x | $ 119.15 |
| 3.487 | Joshua Arcelo | Subscriber | x | x | x | $ 71.09 |
| 3.488 | Diane Arcidino | Subscriber | x | x | x | $ 1.44 |
| 3.489 | Abelardo Arellano | Subscriber | x | x | x | $ 90.34 |
| 3.490 | Virgilita Arenas | Subscriber | x | x | x | $ 92.66 |
| 3.491 | Priscilla Arens | Subscriber | x | x | x | $ 101.98 |
| 3.492 | Joe ARENS | Subscriber | x | x | x | $ 102.96 |
| 3.493 | Raquel Arevalo | Subscriber | x | x | x | $ 119.15 |
| 3.494 | Angelina Arevalo-Galindo | Subscriber | x | x | x | $ 145.99 |
| 3.495 | Alexis Argue | Subscriber | x | x | x | $ 94.54 |
| 3.496 | Pamela Argue | Subscriber | x | x | x | $ 82.76 |
| 3.497 | Nicole Argue-Nial | Subscriber | x | x | x | $ 78.51 |
| 3.498 | Heather Arias | Subscriber | x | x | x | $ 97.81 |
| 3.499 | Mayra Arias | Subscriber | x | x | x | $ 16.95 |
| 3.500 | Djina Ariel | Subscriber | x | x | x | $ 123.08 |
| 3.501 | Suma Arigela | Subscriber | x | x | x | $ 101.98 |
| 3.502 | Dana Ariss | Subscriber | x | x | x | $ 95.52 |
| 3.503 | Jaahnavi Arja | Subscriber | x | x | x | $ 100.10 |
| 3.504 | Srinivas Arla | Subscriber | x | x | x | $ 92.25 |
| 3.505 | Sarah Armaghan | Subscriber | x | x | x | $ 96.17 |
| 3.506 | Edward Armenta | Subscriber | x | x | x | $ 78.18 |
| 3.507 | Anthony Armentrout | Subscriber | x | x | x | $ 92.31 |
| 3.508 | Connie Armentrout | Subscriber | x | x | x | $ 92.31 |
| 3.509 | Samantha Armien | Subscriber | x | x | x | $ 83.35 |
| 3.510 | Alejandro Armien | Subscriber | x | x | x | $ 90.21 |
| 3.511 | Paulette Armstead | Subscriber | x | x | x | $ 33.89 |
| 3.512 | Kasey Armstrong | Subscriber | x | x | x | $ 92.17 |
| 3.513 | David Armstrong | Subscriber | x | x | x | $ 123.06 |
| 3.514 | Alicia Armstrong | Subscriber | x | x | x | $ 141.69 |
| 3.515 | Phillip Armstrong | Subscriber | x | x | x | $ 87.01 |
| 3.516 | Steve Armstrong | Subscriber | x | x | x | $ 121.11 |
| 3.517 | Asriel Armstrong | Subscriber | x | x | x | $ 141.69 |
| 3.518 | Paula Armstrong | Subscriber | x | x | x | $ 86.69 |
| 3.519 | Joel Armstrong | Subscriber | x | x | x | $ 81.88 |
| 3.520 | Diana Armstrong | Subscriber | x | x | x | $ 102.96 |
| 3.521 | Henry Armstrong | Subscriber | x | x | x | $ 82.86 |
| 3.522 | Jan Armstrong | Subscriber | x | x | x | $ 117.84 |
| 3.523 | Pam Arnason | Subscriber | x | x | x | $ 94.54 |
| 3.524 | David Arnason | Subscriber | x | x | x | $ 94.87 |
| 3.525 | Shari Arndt | Subscriber | x | x | x | $ 102.06 |
| 3.526 | Bobby Arnold | Subscriber | x | x | x | $ 133.87 |
| 3.527 | Sharon Arnold | Subscriber | x | x | x | $ 136.08 |
| 3.528 | Donna Arnold | Subscriber | x | x | x | $ 85.38 |
| 3.529 | Jim Arnold | Subscriber | x | x | x | $ 85.38 |
| 3.530 | Ruth Arnold | Subscriber | x | x | x | $ 96.17 |
| 3.531 | Charles Arnquist | Subscriber | x | x | x | $ 101.98 |
| 3.532 | Jeanette Arnquist | Subscriber | x | x | x | $ 81.88 |
| 3.533 | Sara Arocha | Subscriber | x | x | x | $ 93.23 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.534 | Nitin Arora | Subscriber | x | x | x | $ 78.18 |
| 3.535 | Ladonna Arredondo | Subscriber | x | x | x | $ 93.15 |
| 3.536 | Alex Arredondo | Subscriber | x | x | x | $ 93.15 |
| 3.537 | Claudia Arriaga | Subscriber | x | x | x | $ 110.24 |
| 3.538 | Kendra Arriaga | Subscriber | x | x | x | $ 103.45 |
| 3.539 | Juan Arroyo | Subscriber | x | x | x | $ 83.35 |
| 3.540 | Samuel Arroyo | Subscriber | x | x | x | $ 82.86 |
| 3.541 | Dillibabu Arumugam | Subscriber | x | x | x | $ 102.96 |
| 3.542 | Dileep Aruru | Subscriber | x | x | x | $ 83.35 |
| 3.543 | Rama Arya | Subscriber | x | x | x | $ 79.82 |
| 3.544 | Shashi Aryal | Subscriber | x | x | x | $ 93.15 |
| 3.545 | Sweta Asati | Subscriber | x | x | x | $ 102.39 |
| 3.546 | Prince Asati | Subscriber | x | x | x | $ 102.39 |
| 3.547 | Florence Asato | Subscriber | x | x | x | $ 157.12 |
| 3.548 | Thanchanok Asawasathapon | Subscriber | x | x | x | $ 91.92 |
| 3.549 | jeremy ascher | Subscriber | x | x | x | $ 124.38 |
| 3.550 | David Asem | Subscriber | x | x | x | $ 93.64 |
| 3.551 | Sarah Asercion | Subscriber | x | x | x | $ 101.98 |
| 3.552 | Jace Asercion | Subscriber | x | x | x | $ 101.98 |
| 3.553 | Shannon Ashley | Subscriber | x | x | x | $ 121.59 |
| 3.554 | Steven Ashley | Subscriber | x | x | x | $ 119.15 |
| 3.555 | Barbara Ashley | Subscriber | x | x | x | $ 119.15 |
| 3.556 | Sherraine Ashley | Subscriber | x | x | x | $ 102.96 |
| 3.557 | Kimberly Ashley-Stevens | Subscriber | x | x | x | $ 133.35 |
| 3.558 | Charalene Asis | Subscriber | x | x | x | $ 102.96 |
| 3.559 | Nicholas Aslanian | Subscriber | x | x | x | $ 100.10 |
| 3.560 | Suhas Astkar | Subscriber | x | x | x | $ 94.21 |
| 3.561 | Tanner Astle | Subscriber | x | x | x | $ 91.59 |
| 3.562 | Elaina Ateke | Subscriber | x | x | x | $ 102.96 |
| 3.563 | David Atherton | Subscriber | x | x | x | $ 102.96 |
| 3.564 | Caitlin Atherton | Subscriber | x | x | x | $ 102.96 |
| 3.565 | Patrick Atkins | Subscriber | x | x | x | $ 174.14 |
| 3.566 | Greg Atkinson | Subscriber | x | x | x | $ 91.92 |
| 3.567 | Shane Atmore | Subscriber | x | x | x | $ 79.82 |
| 3.568 | Lindsay Atnip | Subscriber | x | x | x | $ 122.42 |
| 3.569 | Luke Aton | Subscriber | x | x | x | $ 180.69 |
| 3.570 | Jackie Aton | Subscriber | x | x | x | $ 82.37 |
| 3.571 | Thomas Aton | Subscriber | x | x | x | $ 82.86 |
| 3.572 | Shraddha Atrawalkar | Subscriber | x | x | x | $ 91.59 |
| 3.573 | Jagannath Atreya | Subscriber | x | x | x | $ 90.34 |
| 3.574 | Jim Attig | Subscriber | x | x | x | $ 134.61 |
| 3.575 | Angela Attig | Subscriber | x | x | x | $ 134.61 |
| 3.576 | Diane Atwood | Subscriber | x | x | x | $ 119.15 |
| 3.577 | Bradley Aubuchon | Subscriber | x | x | x | $ 138.13 |
| 3.578 | Laurie Aubuchon | Subscriber | x | x | x | $ 137.48 |
| 3.579 | Christine Augulis | Subscriber | x | x | x | $ 106.97 |
| 3.580 | Emmanuel Auguste | Subscriber | x | x | x | $ 97.16 |
| 3.581 | Derek Aukscunas | Subscriber | x | x | x | $ 96.89 |
| 3.582 | Tiffany Aukscunas | Subscriber | x | x | x | $ 123.73 |
| 3.583 | Vikramjit Singh Aulakh | Subscriber | x | x | x | $ 98.14 |
| 3.584 | Candace Aung | Subscriber | x | x | x | $ 97.81 |
| 3.585 | Van Tint Aung | Subscriber | x | x | x | $ 97.81 |
| 3.586 | Jane Auster | Subscriber | x | x | x | $ 15.64 |
| 3.587 | Michael Austin | Subscriber | x | x | x | $ 132.86 |
| 3.588 | Jack Austin | Subscriber | x | x | x | $ 109.33 |
| 3.589 | Thomas Austin | Subscriber | x | x | x | $ 110.64 |
| 3.590 | Nory Austin | Subscriber | x | x | x | $ 109.33 |
| 3.591 | Benjamin Austin | Subscriber | x | x | x | $ 118.49 |
| 3.592 | Rebecca Austin | Subscriber | x | x | x | $ 79.82 |
| 3.593 | Scott Austin | Subscriber | x | x | x | $ 91.00 |
| 3.594 | Terry Austin | Subscriber | x | x | x | $ 101.98 |
| 3.595 | Karen Austin | Subscriber | x | x | x | $ 117.18 |
| 3.596 | brent austin | Subscriber | x | x | x | $ 117.84 |
| 3.597 | Jessica Heather Auville | Subscriber | x | x | x | $ 88.32 |
| 3.598 | MARIA AVALOS | Subscriber | x | x | x | $ 97.56 |
| 3.599 | Kassandra AVALOS | Subscriber | x | x | x | $ 97.56 |
| 3.600 | Jazmin Avalos | Subscriber | x | x | x | $ 111.78 |
| 3.601 | Rebecca Avery | Subscriber | x | x | x | $ 123.73 |
| 3.602 | Uriel Avezbadalov | Subscriber | x | x | x | $ 94.54 |
| 3.603 | Agustin Avila | Subscriber | x | x | x | $ 82.86 |
| 3.604 | Frank Avis | Subscriber | x | x | x | $ 107.37 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.605 | Yaron Avitov | Subscriber | x | x | x | $    93.15 |
| 3.606 | Kirit Avlani | Subscriber | x | x | x | $   112.86 |
| 3.607 | Nishant Awasthi | Subscriber | x | x | x | $    94.54 |
| 3.608 | Vicki Axe | Subscriber | x | x | x | $   117.84 |
| 3.609 | Vicki Axe | Subscriber | x | x | x | $   117.84 |
| 3.610 | Ilene axelowitz | Subscriber | x | x | x | $   103.37 |
| 3.611 | Eric Axelrod | Subscriber | x | x | x | $   102.96 |
| 3.612 | Devin Axelrod | Subscriber | x | x | x | $   102.96 |
| 3.613 | Huda Ayach | Subscriber | x | x | x | $   121.59 |
| 3.614 | Leena Ayach | Subscriber | x | x | x | $   121.59 |
| 3.615 | Mouhanad Ayach | Subscriber | x | x | x | $   121.59 |
| 3.616 | Aida Ayala | Subscriber | x | x | x | $    72.07 |
| 3.617 | Jacqueline Ayerves | Subscriber | x | x | x | $    85.05 |
| 3.618 | Mikey Aykroid | Subscriber | x | x | x | $    96.17 |
| 3.619 | Grace Ayres | Subscriber | x | x | x | $   107.30 |
| 3.620 | SHARON AYRES | Subscriber | x | x | x | $   102.96 |
| 3.621 | DAVID AYRES | Subscriber | x | x | x | $   102.96 |
| 3.622 | Janice Ayuda | Subscriber | x | x | x | $   137.56 |
| 3.623 | Tara Azam | Subscriber | x | x | x | $    96.50 |
| 3.624 | Ba Azan | Subscriber | x | x | x | $    78.84 |
| 3.625 | Ja Azan | Subscriber | x | x | x | $    78.84 |
| 3.626 | Sanaa Azim | Subscriber | x | x | x | $   101.41 |
| 3.627 | Said Azim | Subscriber | x | x | x | $    88.00 |
| 3.628 | Saeed Aziz | Subscriber | x | x | x | $   102.96 |
| 3.629 | Saeed Aziz | Subscriber | x | x | x | $   103.45 |
| 3.630 | Mickael Azoulay | Subscriber | x | x | x | $   102.47 |
| 3.631 | Muslim Babar | Subscriber | x | x | x | $    97.48 |
| 3.632 | Evghenii Babiuc | Subscriber | x | x | x | $    90.34 |
| 3.633 | Rita Babraitis | Subscriber | x | x | x | $    91.65 |
| 3.634 | Suresh Kumar Babu | Subscriber | x | x | x | $   103.37 |
| 3.635 | Jarrett Bacani | Subscriber | x | x | x | $   117.18 |
| 3.636 | Tricia Bach | Subscriber | x | x | x | $   137.48 |
| 3.637 | Kirsten Bachert | Subscriber | x | x | x | $    98.79 |
| 3.638 | Andrew Bacic | Subscriber | x | x | x | $   142.06 |
| 3.639 | Julia Backos | Subscriber | x | x | x | $    92.17 |
| 3.640 | Zack Backos | Subscriber | x | x | x | $   101.98 |
| 3.641 | Richard Bacus | Subscriber | x | x | x | $    11.34 |
| 3.642 | Didier Badette | Subscriber | x | x | x | $   117.84 |
| 3.643 | Shaun Badie | Subscriber | x | x | x | $   113.84 |
| 3.644 | SANJEEV BADOLA | Subscriber | x | x | x | $    91.59 |
| 3.645 | Krista Badola | Subscriber | x | x | x | $    91.59 |
| 3.646 | Gwen Baer | Subscriber | x | x | x | $   102.96 |
| 3.647 | Tino Baerhold | Subscriber | x | x | x | $   102.06 |
| 3.648 | Nima bagheri | Subscriber | x | x | x | $    97.16 |
| 3.649 | Ashleigh Bagnata | Subscriber | x | x | x | $     6.90 |
| 3.650 | Natalie Bahm | Subscriber | x | x | x | $    93.64 |
| 3.651 | Jo Baier | Subscriber | x | x | x | $    94.54 |
| 3.652 | Lyle Baier | Subscriber | x | x | x | $    94.54 |
| 3.653 | Donna Bailer | Subscriber | x | x | x | $    91.68 |
| 3.654 | Kevin Bailer | Subscriber | x | x | x | $    91.19 |
| 3.655 | Treyvyn Bailey | Subscriber | x | x | x | $   124.99 |
| 3.656 | N J Bailey | Subscriber | x | x | x | $    24.12 |
| 3.657 | Marcia Bailey | Subscriber | x | x | x | $    95.58 |
| 3.658 | Beth Bailey | Subscriber | x | x | x | $    95.19 |
| 3.659 | Daniel Bailey Bailey | Subscriber | x | x | x | $    91.00 |
| 3.660 | Laura Bailey | Subscriber | x | x | x | $    81.88 |
| 3.661 | Kim Bailey | Subscriber | x | x | x | $   117.18 |
| 3.662 | Sharese Bailey | Subscriber | x | x | x | $    97.48 |
| 3.663 | Arrish Bains | Subscriber | x | x | x | $   102.96 |
| 3.664 | Brandon Bair | Subscriber | x | x | x | $   117.18 |
| 3.665 | Rebecca Bair | Subscriber | x | x | x | $   117.18 |
| 3.666 | Colton Baird | Subscriber | x | x | x | $   118.49 |
| 3.667 | Revanth Reddy Bairi | Subscriber | x | x | x | $   121.77 |
| 3.668 | Avinash Gopal Bajaj | Subscriber | x | x | x | $   140.52 |
| 3.669 | Anupama Bajpai | Subscriber | x | x | x | $    99.45 |
| 3.670 | Nathaniel Baker | Subscriber | x | x | x | $   100.43 |
| 3.671 | John Baker | Subscriber | x | x | x | $    87.01 |
| 3.672 | Julie Baker | Subscriber | x | x | x | $   132.39 |
| 3.673 | Robert Baker | Subscriber | x | x | x | $   127.00 |
| 3.674 | Sonya Baker | Subscriber | x | x | x | $   105.90 |
| 3.675 | Lane Baker | Subscriber | x | x | x | $   109.33 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.676 | TONIA Baker | Subscriber | x | x | x | $ 136.17 |
| 3.677 | Daniel Baker | Subscriber | x | x | x | $ 117.18 |
| 3.678 | Benjamin Baker | Subscriber | x | x | x | $ 137.48 |
| 3.679 | Wendy Baker | Subscriber | x | x | x | $ 137.48 |
| 3.680 | John Baker | Subscriber | x | x | x | $ 100.10 |
| 3.681 | Calvin Baker | Subscriber | x | x | x | $ 81.13 |
| 3.682 | CAGRI BAKIRCI-TAYLOR | Subscriber | x | x | x | $ 73.05 |
| 3.683 | ASHLEE BAKIRCI-TAYLOR | Subscriber | x | x | x | $ 73.05 |
| 3.684 | Nursel Bal | Subscriber | x | x | x | $ 104.92 |
| 3.685 | Neetu Bala | Subscriber | x | x | x | $ 91.59 |
| 3.686 | kusuma baladari | Subscriber | x | x | x | $ 93.15 |
| 3.687 | Rudhrananth Baladhandapani | Subscriber | x | x | x | $ 91.27 |
| 3.688 | Ciara Balancio | Subscriber | x | x | x | $ 5.18 |
| 3.689 | Andrew Balaschak | Subscriber | x | x | x | $ 137.48 |
| 3.690 | Salome Balaschak | Subscriber | x | x | x | $ 137.48 |
| 3.691 | Prakash Balasubramanian | Subscriber | x | x | x | $ 103.94 |
| 3.692 | Kameswaran Balasubramanian | Subscriber | x | x | x | $ 93.23 |
| 3.693 | Kanmani Balasubramanian | Subscriber | x | x | x | $ 92.66 |
| 3.694 | Saravanan Balasundaram | Subscriber | x | x | x | $ 91.59 |
| 3.695 | Andy Balch | Subscriber | x | x | x | $ 97.48 |
| 3.696 | Lisa Balcom | Subscriber | x | x | x | $ 81.88 |
| 3.697 | Darrell Baldauf | Subscriber | x | x | x | $ 102.96 |
| 3.698 | Dylan Baldauf | Subscriber | x | x | x | $ 103.45 |
| 3.699 | Milan Baldini | Subscriber | x | x | x | $ 137.48 |
| 3.700 | Christopher Baldini | Subscriber | x | x | x | $ 100.10 |
| 3.701 | Jennifer Baldwin | Subscriber | x | x | x | $ 109.33 |
| 3.702 | Billy Baldwin | Subscriber | x | x | x | $ 82.76 |
| 3.703 | Cherokee Baldwin | Subscriber | x | x | x | $ 78.51 |
| 3.704 | Hugh Baldwin | Subscriber | x | x | x | $ 137.48 |
| 3.705 | Cassandra Bales | Subscriber | x | x | x | $ 97.16 |
| 3.706 | Debra Bales | Subscriber | x | x | x | $ 81.88 |
| 3.707 | Christie Balisgroce | Subscriber | x | x | x | $ 119.15 |
| 3.708 | Wayne Ball | Subscriber | x | x | x | $ 82.37 |
| 3.709 | Julie Ball | Subscriber | x | x | x | $ 92.17 |
| 3.710 | Brian Ball | Subscriber | x | x | x | $ 133.13 |
| 3.711 | Dennis Ball | Subscriber | x | x | x | $ 92.17 |
| 3.712 | Nancy Ball | Subscriber | x | x | x | $ 119.80 |
| 3.713 | Wayne Ball | Subscriber | x | x | x | $ 102.96 |
| 3.714 | Braydon Ball | Subscriber | x | x | x | $ 102.96 |
| 3.715 | Paul Ballard | Subscriber | x | x | x | $ 93.56 |
| 3.716 | Arden Ballard | Subscriber | x | x | x | $ 91.59 |
| 3.717 | Max Ballarte | Subscriber | x | x | x | $ 119.15 |
| 3.718 | Crystal Ballarte | Subscriber | x | x | x | $ 119.15 |
| 3.719 | Ernesto Balli | Subscriber | x | x | x | $ 79.49 |
| 3.720 | Ilyana Balli | Subscriber | x | x | x | $ 79.49 |
| 3.721 | Blanca Balli | Subscriber | x | x | x | $ 79.49 |
| 3.722 | Victoria Balli | Subscriber | x | x | x | $ 79.49 |
| 3.723 | Cameron Balough | Subscriber | x | x | x | $ 102.96 |
| 3.724 | Matthew Balz | Subscriber | x | x | x | $ 78.18 |
| 3.725 | J Hunter Banbury | Subscriber | x | x | x | $ 109.82 |
| 3.726 | Ravi Banda | Subscriber | x | x | x | $ 101.41 |
| 3.727 | Ranjith Banda | Subscriber | x | x | x | $ 84.40 |
| 3.728 | Archana Bandaru | Subscriber | x | x | x | $ 101.41 |
| 3.729 | Paul Banegas | Subscriber | x | x | x | $ 91.92 |
| 3.730 | Pradip Banerjee | Subscriber | x | x | x | $ 15.30 |
| 3.731 | Woo Seok Bang | Subscriber | x | x | x | $ 101.98 |
| 3.732 | Jayanth Bangalore | Subscriber | x | x | x | $ 113.74 |
| 3.733 | SUDARSHAN BANGALORE | Subscriber | x | x | x | $ 78.51 |
| 3.734 | Brandon Banks | Subscriber | x | x | x | $ 103.04 |
| 3.735 | Sacha Banton | Subscriber | x | x | x | $ 83.74 |
| 3.736 | Pavan Banu Prakash | Subscriber | x | x | x | $ 101.98 |
| 3.737 | Pavan Banu Prakash | Subscriber | x | x | x | $ 101.98 |
| 3.738 | Mixue Bao | Subscriber | x | x | x | $ 94.54 |
| 3.739 | Kaisheng Bao | Subscriber | x | x | x | $ 92.66 |
| 3.740 | Miguel Barahona | Subscriber | x | x | x | $ 91.68 |
| 3.741 | Umesh Baratham | Subscriber | x | x | x | $ 102.72 |
| 3.742 | Aruna Baratham | Subscriber | x | x | x | $ 102.72 |
| 3.743 | Mark Barbano | Subscriber | x | x | x | $ 102.47 |
| 3.744 | Jason Barbare | Subscriber | x | x | x | $ 117.18 |
| 3.745 | Brandon Barber | Subscriber | x | x | x | $ 119.15 |
| 3.746 | William Barber | Subscriber | x | x | x | $ 93.23 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.747 | Donald Barber | Subscriber | x | x | x | $ 93.23 |
| 3.748 | Kellie Barber | Subscriber | x | x | x | $ 101.98 |
| 3.749 | David Barber | Subscriber | x | x | x | $ 81.88 |
| 3.750 | Bailey Barber | Subscriber | x | x | x | $ 81.88 |
| 3.751 | Paul Barber | Subscriber | x | x | x | $ 93.15 |
| 3.752 | Eric Barbour | Subscriber | x | x | x | $ 96.83 |
| 3.753 | Johnny Barcenas | Subscriber | x | x | x | $ 94.87 |
| 3.754 | Beatriz Bardin Cook | Subscriber | x | x | x | $ 94.87 |
| 3.755 | Cody Barfuss | Subscriber | x | x | x | $ 90.34 |
| 3.756 | Rachel Barg | Subscriber | x | x | x | $ 109.33 |
| 3.757 | Linda Barge | Subscriber | x | x | x | $ 102.96 |
| 3.758 | Gerrit Barge | Subscriber | x | x | x | $ 102.96 |
| 3.759 | Taylor Bargnesi | Subscriber | x | x | x | $ 93.15 |
| 3.760 | Abby Bargnesi | Subscriber | x | x | x | $ 93.15 |
| 3.761 | Rafael Barker | Subscriber | x | x | x | $ 95.19 |
| 3.762 | Pam Barker | Subscriber | x | x | x | $ 93.23 |
| 3.763 | Patsy Barker | Subscriber | x | x | x | $ 117.84 |
| 3.764 | Janelle Barlow | Subscriber | x | x | x | $ 103.94 |
| 3.765 | Julie Barmak | Subscriber | x | x | x | $ 99.12 |
| 3.766 | Nikole Barnes | Subscriber | x | x | x | $ 73.54 |
| 3.767 | Anise Barnes | Subscriber | x | x | x | $ 94.54 |
| 3.768 | Marvin Barnes | Subscriber | x | x | x | $ 93.23 |
| 3.769 | Susan Barnes | Subscriber | x | x | x | $ 119.80 |
| 3.770 | Jonathan Barnes | Subscriber | x | x | x | $ 73.05 |
| 3.771 | Steven Barnes | Subscriber | x | x | x | $ 117.18 |
| 3.772 | Peter Barnes | Subscriber | x | x | x | $ 103.45 |
| 3.773 | Jesse Barnett | Subscriber | x | x | x | $ 121.77 |
| 3.774 | Karen BARNETT | Subscriber | x | x | x | $ 153.83 |
| 3.775 | Aaron Barnhart | Subscriber | x | x | x | $ 72.56 |
| 3.776 | John Barnhart | Subscriber | x | x | x | $ 104.92 |
| 3.777 | Marjorie Barnhart | Subscriber | x | x | x | $ 104.92 |
| 3.778 | Katherine Barnicle | Subscriber | x | x | x | $ 117.18 |
| 3.779 | Emily Baron | Subscriber | x | x | x | $ 117.18 |
| 3.780 | David Baron | Subscriber | x | x | x | $ 82.86 |
| 3.781 | Chelsea Barr | Subscriber | x | x | x | $ 97.48 |
| 3.782 | James Barr | Subscriber | x | x | x | $ 93.15 |
| 3.783 | Susan Barr | Subscriber | x | x | x | $ 93.15 |
| 3.784 | Maicee Barr | Subscriber | x | x | x | $ 100.10 |
| 3.785 | Richard Barrack | Subscriber | x | x | x | $ 96.83 |
| 3.786 | Wendy Barragan | Subscriber | x | x | x | $ 120.61 |
| 3.787 | ROGER BARRAGAN | Subscriber | x | x | x | $ 91.59 |
| 3.788 | Blanca Barragan | Subscriber | x | x | x | $ 91.59 |
| 3.789 | NORMA BARRAGAN | Subscriber | x | x | x | $ 93.15 |
| 3.790 | Enrique Barranco | Subscriber | x | x | x | $ 33.24 |
| 3.791 | Lorraine Barranco | Subscriber | x | x | x | $ 33.24 |
| 3.792 | Abigail Barrera | Subscriber | x | x | x | $ 95.11 |
| 3.793 | Anthony Barrese | Subscriber | x | x | x | $ 91.59 |
| 3.794 | shirley barrett | Subscriber | x | x | x | $ 92.66 |
| 3.795 | Brey Ann Barrett | Subscriber | x | x | x | $ 121.11 |
| 3.796 | Suzanne Barrett | Subscriber | x | x | x | $ 82.86 |
| 3.797 | Rosemarie Barriale | Subscriber | x | x | x | $ 98.46 |
| 3.798 | mark barron | Subscriber | x | x | x | $ 104.28 |
| 3.799 | Paul Barron | Subscriber | x | x | x | $ 117.84 |
| 3.800 | Erin Barry | Subscriber | x | x | x | $ 81.13 |
| 3.801 | Steven Barshop | Subscriber | x | x | x | $ 107.62 |
| 3.802 | Randy Bartlett | Subscriber | x | x | x | $ 102.96 |
| 3.803 | Denice Bartlett | Subscriber | x | x | x | $ 103.45 |
| 3.804 | Julia Bartoletti | Subscriber | x | x | x | $ 136.17 |
| 3.805 | Cristina Bartoletti | Subscriber | x | x | x | $ 124.38 |
| 3.806 | Cynthia Barton | Subscriber | x | x | x | $ 15.64 |
| 3.807 | Diana Barton | Subscriber | x | x | x | $ 97.16 |
| 3.808 | Alexander Barton | Subscriber | x | x | x | $ 123.73 |
| 3.809 | Walter Baruch | Subscriber | x | x | x | $ 117.18 |
| 3.810 | Aimee Baruch | Subscriber | x | x | x | $ 117.18 |
| 3.811 | Hacer Barut | Subscriber | x | x | x | $ 92.90 |
| 3.812 | Aysim Barut | Subscriber | x | x | x | $ 92.90 |
| 3.813 | soumya basappa krishnam | Subscriber | x | x | x | $ 87.34 |
| 3.814 | Sara Basile | Subscriber | x | x | x | $ 96.50 |
| 3.815 | David John Basilio | Subscriber | x | x | x | $ 91.59 |
| 3.816 | Cory Baskin | Subscriber | x | x | x | $ 21.93 |
| 3.817 | Tricia Basler | Subscriber | x | x | x | $ 95.52 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.818 | Karen Bass | Subscriber | x | x | x | $ 106.64 |
| 3.819 | Luis Miguel Bastante | Subscriber | x | x | x | $ 95.58 |
| 3.820 | Stephanie Bates | Subscriber | x | x | x | $ 21.51 |
| 3.821 | Lee Bates | Subscriber | x | x | x | $ 123.08 |
| 3.822 | Matt Bates | Subscriber | x | x | x | $ 16.95 |
| 3.823 | Jamie Bates | Subscriber | x | x | x | $ 16.95 |
| 3.824 | Elizabeth Batey | Subscriber | x | x | x | $ 136.17 |
| 3.825 | Anne Bathalter | Subscriber | x | x | x | $ 91.59 |
| 3.826 | Joao Batista | Subscriber | x | x | x | $ 139.78 |
| 3.827 | Michele Batker-Allred | Subscriber | x | x | x | $ 93.23 |
| 3.828 | Carlota Batres | Subscriber | x | x | x | $ 82.76 |
| 3.829 | Lois Batsios | Subscriber | x | x | x | $ 71.09 |
| 3.830 | Anthony Batson | Subscriber | x | x | x | $ 101.74 |
| 3.831 | Quinton Batten | Subscriber | x | x | x | $ 92.66 |
| 3.832 | Kyra Batten | Subscriber | x | x | x | $ 92.66 |
| 3.833 | Stephanie Batten | Subscriber | x | x | x | $ 92.66 |
| 3.834 | john battle | Subscriber | x | x | x | $ 83.09 |
| 3.835 | rose battle | Subscriber | x | x | x | $ 83.09 |
| 3.836 | Kaylee Bauder | Subscriber | x | x | x | $ 136.17 |
| 3.837 | Blake Bauer | Subscriber | x | x | x | $ 94.54 |
| 3.838 | Makayla Bauer | Subscriber | x | x | x | $ 123.08 |
| 3.839 | Nelson Baun | Subscriber | x | x | x | $ 102.96 |
| 3.840 | kathryn baurer | Subscriber | x | x | x | $ 164.73 |
| 3.841 | Gabriele Baust | Subscriber | x | x | x | $ 109.33 |
| 3.842 | Gabriele Baust | Subscriber | x | x | x | $ 109.33 |
| 3.843 | Juan Bautista | Subscriber | x | x | x | $ 104.03 |
| 3.844 | Mary Jane Bautista | Subscriber | x | x | x | $ 102.96 |
| 3.845 | Jean Baxendale | Subscriber | x | x | x | $ 136.17 |
| 3.846 | Kim Baxter | Subscriber | x | x | x | $ 91.65 |
| 3.847 | Darrell Baxter | Subscriber | x | x | x | $ 134.61 |
| 3.848 | Delene Baxter | Subscriber | x | x | x | $ 134.61 |
| 3.849 | Hope Baxter | Subscriber | x | x | x | $ 110.64 |
| 3.850 | Tim Baxter | Subscriber | x | x | x | $ 118.49 |
| 3.851 | MATTHEW BAYAN | Subscriber | x | x | x | $ 18.90 |
| 3.852 | Chris Bayol | Subscriber | x | x | x | $ 102.96 |
| 3.853 | NAGA TEJA REDDY BAYYAPU REDDY | Subscriber | x | x | x | $ 96.50 |
| 3.854 | iZCHAK bAZINI | Subscriber | x | x | x | $ 101.98 |
| 3.855 | RACHEL BAZINI | Subscriber | x | x | x | $ 101.98 |
| 3.856 | Simon Beachley | Subscriber | x | x | x | $ 118.49 |
| 3.857 | Ryan Beal | Subscriber | x | x | x | $ 122.42 |
| 3.858 | Kaily Beal | Subscriber | x | x | x | $ 122.42 |
| 3.859 | Debbie Beal | Subscriber | x | x | x | $ 112.27 |
| 3.860 | Kel Beal | Subscriber | x | x | x | $ 112.27 |
| 3.861 | Marjorie Beal | Subscriber | x | x | x | $ 96.17 |
| 3.862 | Keith Beall | Subscriber | x | x | x | $ 95.11 |
| 3.863 | Hunter Beall | Subscriber | x | x | x | $ 93.15 |
| 3.864 | James Bean | Subscriber | x | x | x | $ 93.15 |
| 3.865 | Cathy Bean | Subscriber | x | x | x | $ 93.15 |
| 3.866 | Emily Bear | Subscriber | x | x | x | $ 46.28 |
| 3.867 | Stephanie Beard | Subscriber | x | x | x | $ 111.29 |
| 3.868 | Mark Beard | Subscriber | x | x | x | $ 92.66 |
| 3.869 | Paige Beard | Subscriber | x | x | x | $ 92.66 |
| 3.870 | Jonathan Beato | Subscriber | x | x | x | $ 102.96 |
| 3.871 | Abbie Beato | Subscriber | x | x | x | $ 102.96 |
| 3.872 | Ronald Beatty | Subscriber | x | x | x | $ 111.78 |
| 3.873 | Shane Beatty | Subscriber | x | x | x | $ 85.71 |
| 3.874 | chandler beau | Subscriber | x | x | x | $ 91.59 |
| 3.875 | Jamie Beaudry | Subscriber | x | x | x | $ 89.72 |
| 3.876 | Stacia Becher | Subscriber | x | x | x | $ 101.98 |
| 3.877 | Billy Becher | Subscriber | x | x | x | $ 101.98 |
| 3.878 | Maureen Becker | Subscriber | x | x | x | $ 117.18 |
| 3.879 | Steve Becker | Subscriber | x | x | x | $ 82.86 |
| 3.880 | Jessica Beckette | Subscriber | x | x | x | $ 83.35 |
| 3.881 | George Beckham | Subscriber | x | x | x | $ 101.98 |
| 3.882 | Marlina Beckham | Subscriber | x | x | x | $ 101.98 |
| 3.883 | Jan Bednarek | Subscriber | x | x | x | $ 107.86 |
| 3.884 | Judith Bedzyk | Subscriber | x | x | x | $ 102.96 |
| 3.885 | John Paul Bedzyk | Subscriber | x | x | x | $ 102.96 |
| 3.886 | Mark Beebe | Subscriber | x | x | x | $ 91.65 |
| 3.887 | Kristin Beeker | Subscriber | x | x | x | $ 103.94 |
| 3.888 | Bruce Beekley | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.889 | Jan Beekley | Subscriber | x | x | x | $ 102.96 |
| 3.890 | Vishnu Beema | Subscriber | x | x | x | $ 100.10 |
| 3.891 | Amarendar reddy Beemidi | Subscriber | x | x | x | $ 72.56 |
| 3.892 | Christopher Begley | Subscriber | x | x | x | $ 138.13 |
| 3.893 | Dana Begley | Subscriber | x | x | x | $ 137.48 |
| 3.894 | Patty Begnoche | Subscriber | x | x | x | $ 94.87 |
| 3.895 | Tennysha Begum | Subscriber | x | x | x | $ 139.44 |
| 3.896 | Taklima Begum | Subscriber | x | x | x | $ 89.96 |
| 3.897 | Trianna Begum | Subscriber | x | x | x | $ 137.48 |
| 3.898 | Kanda Behrends | Subscriber | x | x | x | $ 117.84 |
| 3.899 | Benjamin Behrends | Subscriber | x | x | x | $ 117.84 |
| 3.900 | Sarah Beierle | Subscriber | x | x | x | $ 95.11 |
| 3.901 | Alysha Beighley | Subscriber | x | x | x | $ 107.30 |
| 3.902 | Sidney Beitz | Subscriber | x | x | x | $ 91.59 |
| 3.903 | Imane Bekkali | Subscriber | x | x | x | $ 121.77 |
| 3.904 | Satish Belagutti | Subscriber | x | x | x | $ 84.40 |
| 3.905 | dorothea belcher | Subscriber | x | x | x | $ 79.82 |
| 3.906 | Yancy Belcher | Subscriber | x | x | x | $ 102.96 |
| 3.907 | Atticus Belcher | Subscriber | x | x | x | $ 102.96 |
| 3.908 | Iris Belcher | Subscriber | x | x | x | $ 102.96 |
| 3.909 | Scott Belford | Subscriber | x | x | x | $ 96.17 |
| 3.910 | MaryM Belford | Subscriber | x | x | x | $ 96.50 |
| 3.911 | Philip Belier | Subscriber | x | x | x | $ 117.84 |
| 3.912 | Deborah Belier | Subscriber | x | x | x | $ 117.84 |
| 3.913 | Eugene Belkin | Subscriber | x | x | x | $ 96.17 |
| 3.914 | Gary Bell | Subscriber | x | x | x | $ 78.84 |
| 3.915 | Cayley Bell | Subscriber | x | x | x | $ 110.80 |
| 3.916 | John Bell | Subscriber | x | x | x | $ 88.98 |
| 3.917 | Mack Bell | Subscriber | x | x | x | $ 89.72 |
| 3.918 | GERALD BELL | Subscriber | x | x | x | $ 95.11 |
| 3.919 | Dave Bell | Subscriber | x | x | x | $ 92.31 |
| 3.920 | Pauline Bell | Subscriber | x | x | x | $ 96.83 |
| 3.921 | nancy bell | Subscriber | x | x | x | $ 120.46 |
| 3.922 | rajesh bellapu | Subscriber | x | x | x | $ 121.59 |
| 3.923 | ramya bellapu | Subscriber | x | x | x | $ 121.59 |
| 3.924 | Rajesh Bellapu | Subscriber | x | x | x | $ 82.37 |
| 3.925 | Colleen Bellingham | Subscriber | x | x | x | $ 103.04 |
| 3.926 | David Belusic | Subscriber | x | x | x | $ 91.59 |
| 3.927 | Devon Bembery | Subscriber | x | x | x | $ 101.98 |
| 3.928 | Sam Bemer | Subscriber | x | x | x | $ 99.77 |
| 3.929 | Robin Bemporad | Subscriber | x | x | x | $ 91.92 |
| 3.930 | Ahmed Ben chraiet | Subscriber | x | x | x | $ 91.92 |
| 3.931 | moshe benabu | Subscriber | x | x | x | $ 102.80 |
| 3.932 | Monica Benavides | Subscriber | x | x | x | $ 94.93 |
| 3.933 | Keegan Bench | Subscriber | x | x | x | $ 93.15 |
| 3.934 | Lindsey Bench | Subscriber | x | x | x | $ 93.15 |
| 3.935 | Jonathan Bendel | Subscriber | x | x | x | $ 121.11 |
| 3.936 | Alexandra Bender | Subscriber | x | x | x | $ 89.23 |
| 3.937 | Jean Bender | Subscriber | x | x | x | $ 101.98 |
| 3.938 | Tom Bendixen | Subscriber | x | x | x | $ 97.54 |
| 3.939 | Linda Bendler | Subscriber | x | x | x | $ 117.18 |
| 3.940 | Megan Benedict | Subscriber | x | x | x | $ 82.76 |
| 3.941 | Scott Benedict | Subscriber | x | x | x | $ 78.18 |
| 3.942 | Gordon Benelli | Subscriber | x | x | x | $ 117.18 |
| 3.943 | James Benelli | Subscriber | x | x | x | $ 90.34 |
| 3.944 | Judith Benezra | Subscriber | x | x | x | $ 102.96 |
| 3.945 | Cassandra Bengfort | Subscriber | x | x | x | $ 101.98 |
| 3.946 | Crystal Bengfort | Subscriber | x | x | x | $ 81.88 |
| 3.947 | Eliud Benites | Subscriber | x | x | x | $ 94.87 |
| 3.948 | Vanessa Benitez | Subscriber | x | x | x | $ 94.54 |
| 3.949 | Desiree Benjamin | Subscriber | x | x | x | $ 91.59 |
| 3.950 | Hannah Benjamin | Subscriber | x | x | x | $ 101.98 |
| 3.951 | Marina Benjamin | Subscriber | x | x | x | $ 101.98 |
| 3.952 | Melissa Benkendorf | Subscriber | x | x | x | $ 95.19 |
| 3.953 | Tyler Benko | Subscriber | x | x | x | $ 108.35 |
| 3.954 | Charles Benn | Subscriber | x | x | x | $ 16.95 |
| 3.955 | Suzanne Benn | Subscriber | x | x | x | $ 16.95 |
| 3.956 | George Bennett | Subscriber | x | x | x | $ 91.65 |
| 3.957 | Zachary Bennett | Subscriber | x | x | x | $ 101.41 |
| 3.958 | Alison Bennett | Subscriber | x | x | x | $ 221.93 |
| 3.959 | Jill Bennett | Subscriber | x | x | x | $ 136.17 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.960 | Emily Bennett | Subscriber | x | x | x | $ 16.95 |
| 3.961 | Eric Bennett | Subscriber | x | x | x | $ 102.96 |
| 3.962 | Chase Bennett | Subscriber | x | x | x | $ 102.96 |
| 3.963 | Lael Bennett | Subscriber | x | x | x | $ 102.96 |
| 3.964 | Ken Bennett | Subscriber | x | x | x | $ 137.48 |
| 3.965 | Veronica Bennett | Subscriber | x | x | x | $ 82.86 |
| 3.966 | James Bennett | Subscriber | x | x | x | $ 81.13 |
| 3.967 | Anthony BENNETT | Subscriber | x | x | x | $ 90.34 |
| 3.968 | David Bennette | Subscriber | x | x | x | $ 99.45 |
| 3.969 | Liz Benney | Subscriber | x | x | x | $ 219.31 |
| 3.970 | Tony Benney | Subscriber | x | x | x | $ 219.31 |
| 3.971 | Emily Benningfield | Subscriber | x | x | x | $ 96.23 |
| 3.972 | Jasmine Benningfield | Subscriber | x | x | x | $ 96.23 |
| 3.973 | Garrett Bennion | Subscriber | x | x | x | $ 136.17 |
| 3.974 | Chase Benson | Subscriber | x | x | x | $ 6.52 |
| 3.975 | MartinF Benson | Subscriber | x | x | x | $ 82.86 |
| 3.976 | Pauline Benson | Subscriber | x | x | x | $ 82.86 |
| 3.977 | Alexander Bentley | Subscriber | x | x | x | $ 107.30 |
| 3.978 | Alona Bentley | Subscriber | x | x | x | $ 136.79 |
| 3.979 | Deena Bentley | Subscriber | x | x | x | $ 136.79 |
| 3.980 | Libby Ben-Zvi | Subscriber | x | x | x | $ 82.86 |
| 3.981 | Marel Bego | Subscriber | x | x | x | $ 104.03 |
| 3.982 | Jane Berezovsky | Subscriber | x | x | x | $ 82.86 |
| 3.983 | Matt Berg | Subscriber | x | x | x | $ 109.98 |
| 3.984 | Steve Berg | Subscriber | x | x | x | $ 124.38 |
| 3.985 | Sue Berg | Subscriber | x | x | x | $ 78.51 |
| 3.986 | Cathy Berger | Subscriber | x | x | x | $ 136.17 |
| 3.987 | Victor Bergeron | Subscriber | x | x | x | $ 102.96 |
| 3.988 | Marie Bergin | Subscriber | x | x | x | $ 81.13 |
| 3.989 | Wendy Berglund | Subscriber | x | x | x | $ 94.87 |
| 3.990 | Shawn Berglund | Subscriber | x | x | x | $ 94.87 |
| 3.991 | Peter Bergman | Subscriber | x | x | x | $ 94.54 |
| 3.992 | Sharon Bergquist | Subscriber | x | x | x | $ 79.82 |
| 3.993 | Kj Berkley | Subscriber | x | x | x | $ 99.12 |
| 3.994 | Brian Berkowitz | Subscriber | x | x | x | $ 135.34 |
| 3.995 | Brad Berkstresser | Subscriber | x | x | x | $ 91.92 |
| 3.996 | David Berlin | Subscriber | x | x | x | $ 111.29 |
| 3.997 | Kathy Berlin | Subscriber | x | x | x | $ 137.48 |
| 3.998 | Jason Berlinberg | Subscriber | x | x | x | $ 117.18 |
| 3.999 | Olga Berman | Subscriber | x | x | x | $ 86.69 |
| 3.1000 | Cecilia Bermudez | Subscriber | x | x | x | $ 102.96 |
| 3.1001 | Jackie Bernal | Subscriber | x | x | x | $ 121.77 |
| 3.1002 | Brittany Bernard | Subscriber | x | x | x | $ 84.72 |
| 3.1003 | Paula Bernard | Subscriber | x | x | x | $ 102.96 |
| 3.1004 | Brenda Bernard | Subscriber | x | x | x | $ 124.38 |
| 3.1005 | Eileen Bernet | Subscriber | x | x | x | $ 94.87 |
| 3.1006 | Michele Bernstein | Subscriber | x | x | x | $ 93.23 |
| 3.1007 | Judy Bernstein | Subscriber | x | x | x | $ 136.17 |
| 3.1008 | Elliott Bernstein | Subscriber | x | x | x | $ 136.17 |
| 3.1009 | Christine Bero | Subscriber | x | x | x | $ 33.89 |
| 3.1010 | Kevin Berrier | Subscriber | x | x | x | $ 96.17 |
| 3.1011 | Lyn Berry | Subscriber | x | x | x | $ 94.54 |
| 3.1012 | Lourdes Bersamin | Subscriber | x | x | x | $ 101.98 |
| 3.1013 | Neil Bersin | Subscriber | x | x | x | $ 102.96 |
| 3.1014 | Isabel Bertho | Subscriber | x | x | x | $ 102.72 |
| 3.1015 | Barbara Bertin | Subscriber | x | x | x | $ 72.56 |
| 3.1016 | Bruce Bertrand | Subscriber | x | x | x | $ 103.45 |
| 3.1017 | EARLENE BERTRAND | Subscriber | x | x | x | $ 82.86 |
| 3.1018 | Brandi Besher | Subscriber | x | x | x | $ 96.50 |
| 3.1019 | Angela Beske | Subscriber | x | x | x | $ 100.10 |
| 3.1020 | James Bess | Subscriber | x | x | x | $ 73.05 |
| 3.1021 | Diana Bess | Subscriber | x | x | x | $ 93.15 |
| 3.1022 | Amy Betten | Subscriber | x | x | x | $ 137.48 |
| 3.1023 | Demond Betts | Subscriber | x | x | x | $ 78.18 |
| 3.1024 | Ian Bever | Subscriber | x | x | x | $ 94.54 |
| 3.1025 | Bill Beveridge | Subscriber | x | x | x | $ 153.83 |
| 3.1026 | Barbara Beveridge | Subscriber | x | x | x | $ 153.83 |
| 3.1027 | Jeanne Beveridge | Subscriber | x | x | x | $ 153.83 |
| 3.1028 | Carrie Beveridge | Subscriber | x | x | x | $ 117.18 |
| 3.1029 | Rachelle Bevington | Subscriber | x | x | x | $ 103.70 |
| 3.1030 | Ellie Bevington | Subscriber | x | x | x | $ 103.70 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1031 | Mallory Bevington | Subscriber | x | x | x | $ 103.70 |
| 3.1032 | Daniel Bevington | Subscriber | x | x | x | $ 103.70 |
| 3.1033 | Spencer Beyer | Subscriber | x | x | x | $ 140.52 |
| 3.1034 | Aarsh Bhagat | Subscriber | x | x | x | $ 107.30 |
| 3.1035 | Monurai Bhakdina | Subscriber | x | x | x | $ 136.17 |
| 3.1036 | Shfali Bhandari | Subscriber | x | x | x | $ 91.92 |
| 3.1037 | Riddhi Bhanshali | Subscriber | x | x | x | $ 117.84 |
| 3.1038 | Anshul bhargavav | Subscriber | x | x | x | $ 91.59 |
| 3.1039 | Harpreet Bhatia | Subscriber | x | x | x | $ 91.92 |
| 3.1040 | Pratin Bhatt | Subscriber | x | x | x | $ 103.94 |
| 3.1041 | Aashi Bhatt | Subscriber | x | x | x | $ 103.94 |
| 3.1042 | Ulupi Bhatt | Subscriber | x | x | x | $ 101.98 |
| 3.1043 | Deep Bhatt | Subscriber | x | x | x | $ 101.98 |
| 3.1044 | Nabeel Bhatti | Subscriber | x | x | x | $ 78.18 |
| 3.1045 | Maria Bhim | Subscriber | x | x | x | $ 121.11 |
| 3.1046 | Shreeya Bhise | Subscriber | x | x | x | $ 16.02 |
| 3.1047 | Niranjan Bhoot | Subscriber | x | x | x | $ 105.99 |
| 3.1048 | Hetalkumar Bhorania | Subscriber | x | x | x | $ 105.99 |
| 3.1049 | Amir Bhujel | Subscriber | x | x | x | $ 100.10 |
| 3.1050 | CE BIAN | Subscriber | x | x | x | $ 142.18 |
| 3.1051 | Carlos Bianchi | Subscriber | x | x | x | $ 136.17 |
| 3.1052 | Michael Bibens | Subscriber | x | x | x | $ 137.48 |
| 3.1053 | Steve Bibian | Subscriber | x | x | x | $ 91.59 |
| 3.1054 | Anthony Bible | Subscriber | x | x | x | $ 82.76 |
| 3.1055 | Ira Biderman | Subscriber | x | x | x | $ 97.48 |
| 3.1056 | Meryl Biderman | Subscriber | x | x | x | $ 97.48 |
| 3.1057 | Jerel Bieck | Subscriber | x | x | x | $ 120.46 |
| 3.1058 | Karen Bieck | Subscriber | x | x | x | $ 120.46 |
| 3.1059 | Jo Biele | Subscriber | x | x | x | $ 82.86 |
| 3.1060 | Paul Biffle | Subscriber | x | x | x | $ 119.15 |
| 3.1061 | RG Biggs | Subscriber | x | x | x | $ 102.96 |
| 3.1062 | Lynn Biggs | Subscriber | x | x | x | $ 103.45 |
| 3.1063 | Dan Bigham | Subscriber | x | x | x | $ 102.96 |
| 3.1064 | Tracy Bigham | Subscriber | x | x | x | $ 103.45 |
| 3.1065 | Ajay Kumar Bikki | Subscriber | x | x | x | $ 93.23 |
| 3.1066 | Anusha Bikku | Subscriber | x | x | x | $ 102.96 |
| 3.1067 | Cyndi Billings | Subscriber | x | x | x | $ 99.45 |
| 3.1068 | Cheryl Billingsley | Subscriber | x | x | x | $ 94.93 |
| 3.1069 | John Billingsley | Subscriber | x | x | x | $ 95.58 |
| 3.1070 | Margie Billingsley | Subscriber | x | x | x | $ 136.17 |
| 3.1071 | Christopher Bills | Subscriber | x | x | x | $ 122.42 |
| 3.1072 | Tonya Bills | Subscriber | x | x | x | $ 122.42 |
| 3.1073 | Viswanath Billury | Subscriber | x | x | x | $ 96.17 |
| 3.1074 | Diane Bilotti | Subscriber | x | x | x | $ 109.82 |
| 3.1075 | Lauren Binder | Subscriber | x | x | x | $ 109.33 |
| 3.1076 | Matthew Binder | Subscriber | x | x | x | $ 109.33 |
| 3.1077 | Kristin Bingham | Subscriber | x | x | x | $ 91.65 |
| 3.1078 | Elaine Bingham | Subscriber | x | x | x | $ 91.65 |
| 3.1079 | Kyle Bingham | Subscriber | x | x | x | $ 91.65 |
| 3.1080 | Lynn Bingham | Subscriber | x | x | x | $ 118.49 |
| 3.1081 | Alan Bingham | Subscriber | x | x | x | $ 73.05 |
| 3.1082 | William Bingham | Subscriber | x | x | x | $ 117.18 |
| 3.1083 | Edna Bingham | Subscriber | x | x | x | $ 117.18 |
| 3.1084 | Sheryl Bingham | Subscriber | x | x | x | $ 93.15 |
| 3.1085 | Ricardo Bion | Subscriber | x | x | x | $ 136.08 |
| 3.1086 | Michael Biondo | Subscriber | x | x | x | $ 92.25 |
| 3.1087 | Lloyd Birch | Subscriber | x | x | x | $ 119.15 |
| 3.1088 | Lesia Birch | Subscriber | x | x | x | $ 102.96 |
| 3.1089 | Susannah Bird | Subscriber | x | x | x | $ 103.94 |
| 3.1090 | Sammy Bird | Subscriber | x | x | x | $ 102.47 |
| 3.1091 | Robert Bird | Subscriber | x | x | x | $ 117.84 |
| 3.1092 | Barb Birge | Subscriber | x | x | x | $ 104.68 |
| 3.1093 | Jan Birrenkott | Subscriber | x | x | x | $ 119.15 |
| 3.1094 | Rick Birrenkott | Subscriber | x | x | x | $ 119.15 |
| 3.1095 | Katherine Bischoff | Subscriber | x | x | x | $ 139.44 |
| 3.1096 | Paul Bischoff | Subscriber | x | x | x | $ 165.63 |
| 3.1097 | Richard Bishop | Subscriber | x | x | x | $ 106.32 |
| 3.1098 | Brad Bishop | Subscriber | x | x | x | $ 109.33 |
| 3.1099 | Charles Bishop | Subscriber | x | x | x | $ 86.69 |
| 3.1100 | Janet Bishop | Subscriber | x | x | x | $ 86.69 |
| 3.1101 | Deborah Bishop | Subscriber | x | x | x | $ 91.59 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1102 | Tim Bishop | Subscriber | x | x | x | $ 101.98 |
| 3.1103 | Briana Bishop | Subscriber | x | x | x | $ 136.17 |
| 3.1104 | Dixie Bishop | Subscriber | x | x | x | $ 93.15 |
| 3.1105 | Natalie Bishop | Subscriber | x | x | x | $ 93.15 |
| 3.1106 | Eugene Bishop | Subscriber | x | x | x | $ 82.86 |
| 3.1107 | Caity Bishop | Subscriber | x | x | x | $ 91.92 |
| 3.1108 | Kirk Bishopp | Subscriber | x | x | x | $ 85.31 |
| 3.1109 | Kiel Bishoprick | Subscriber | x | x | x | $ 91.59 |
| 3.1110 | Nancy Bishoprick | Subscriber | x | x | x | $ 91.59 |
| 3.1111 | Anne Bissacco | Subscriber | x | x | x | $ 93.23 |
| 3.1112 | Theresa Bissacco | Subscriber | x | x | x | $ 93.23 |
| 3.1113 | Christie Bisschop | Subscriber | x | x | x | $ 83.09 |
| 3.1114 | Aaron Bisschop | Subscriber | x | x | x | $ 78.18 |
| 3.1115 | Alexander Bissell | Subscriber | x | x | x | $ 157.12 |
| 3.1116 | Balaji Bitra | Subscriber | x | x | x | $ 91.59 |
| 3.1117 | Balaji Bitra | Subscriber | x | x | x | $ 79.82 |
| 3.1118 | Katia Bittman | Subscriber | x | x | x | $ 102.96 |
| 3.1119 | Bradley Bjornstad | Subscriber | x | x | x | $ 91.59 |
| 3.1120 | Daniel Black | Subscriber | x | x | x | $ 124.04 |
| 3.1121 | Trevor Black | Subscriber | x | x | x | $ 105.01 |
| 3.1122 | Desire Black | Subscriber | x | x | x | $ 100.43 |
| 3.1123 | Karen Black | Subscriber | x | x | x | $ 125.73 |
| 3.1124 | Rowshanak Black | Subscriber | x | x | x | $ 124.04 |
| 3.1125 | Haleigh Black | Subscriber | x | x | x | $ 71.58 |
| 3.1126 | Zach Black | Subscriber | x | x | x | $ 94.54 |
| 3.1127 | Baylor Black | Subscriber | x | x | x | $ 102.96 |
| 3.1128 | Angela Blackford | Subscriber | x | x | x | $ 91.68 |
| 3.1129 | Kenneth Blackman | Subscriber | x | x | x | $ 3.91 |
| 3.1130 | Meryl Blackman | Subscriber | x | x | x | $ 3.91 |
| 3.1131 | Kurt Blackman | Subscriber | x | x | x | $ 20.67 |
| 3.1132 | Bryce Blackman | Subscriber | x | x | x | $ 132.39 |
| 3.1133 | Karen Blackmore | Subscriber | x | x | x | $ 136.82 |
| 3.1134 | Charley Blackmore | Subscriber | x | x | x | $ 136.17 |
| 3.1135 | Joe Blackstock | Subscriber | x | x | x | $ 92.66 |
| 3.1136 | Darrell Blair | Subscriber | x | x | x | $ 95.52 |
| 3.1137 | Nicole Blais | Subscriber | x | x | x | $ 104.35 |
| 3.1138 | Paul Blais | Subscriber | x | x | x | $ 96.17 |
| 3.1139 | Will Blake | Subscriber | x | x | x | $ 15.64 |
| 3.1140 | Norris Blake | Subscriber | x | x | x | $ 91.92 |
| 3.1141 | Craig Blamowski | Subscriber | x | x | x | $ 78.51 |
| 3.1142 | Craig Blamowski | Subscriber | x | x | x | $ 78.51 |
| 3.1143 | Jose Blanco | Subscriber | x | x | x | $ 91.59 |
| 3.1144 | Antoine Blandin | Subscriber | x | x | x | $ 91.92 |
| 3.1145 | Michael Blaney | Subscriber | x | x | x | $ 86.03 |
| 3.1146 | Daniel Blank | Subscriber | x | x | x | $ 86.03 |
| 3.1147 | Grace Blank | Subscriber | x | x | x | $ 102.47 |
| 3.1148 | Tanner Blankenship | Subscriber | x | x | x | $ 83.74 |
| 3.1149 | Tom Blankinship | Subscriber | x | x | x | $ 136.17 |
| 3.1150 | Brandi Blassingille | Subscriber | x | x | x | $ 117.18 |
| 3.1151 | Keelan Blatz | Subscriber | x | x | x | $ 121.11 |
| 3.1152 | Colby Blatz | Subscriber | x | x | x | $ 117.84 |
| 3.1153 | Steven Blau | Subscriber | x | x | x | $ 91.59 |
| 3.1154 | Jeffrey Blaustein | Subscriber | x | x | x | $ 117.18 |
| 3.1155 | Marilyn Blaustein | Subscriber | x | x | x | $ 117.18 |
| 3.1156 | Grant Blaylock | Subscriber | x | x | x | $ 91.92 |
| 3.1157 | Karl Bledsoe | Subscriber | x | x | x | $ 103.45 |
| 3.1158 | Dalia Blevins | Subscriber | x | x | x | $ 101.08 |
| 3.1159 | Charles Blevins | Subscriber | x | x | x | $ 101.08 |
| 3.1160 | Randolph Blim | Subscriber | x | x | x | $ 96.50 |
| 3.1161 | Cynthia Block | Subscriber | x | x | x | $ 91.65 |
| 3.1162 | carolina blomberg | Subscriber | x | x | x | $ 16.95 |
| 3.1163 | John Bloodworth | Subscriber | x | x | x | $ 91.59 |
| 3.1164 | Wendy Blount | Subscriber | x | x | x | $ 109.46 |
| 3.1165 | Micheal Blount | Subscriber | x | x | x | $ 109.46 |
| 3.1166 | David Bluey | Subscriber | x | x | x | $ 117.18 |
| 3.1167 | Veronica Bluey | Subscriber | x | x | x | $ 117.18 |
| 3.1168 | richard blum | Subscriber | x | x | x | $ 81.13 |
| 3.1169 | Mark Bochnak | Subscriber | x | x | x | $ 102.96 |
| 3.1170 | Balaji Boddapati | Subscriber | x | x | x | $ 106.32 |
| 3.1171 | Sandeep Boddu | Subscriber | x | x | x | $ 82.86 |
| 3.1172 | SAI SREE BODDULURI | Subscriber | x | x | x | $ 104.03 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1173 | Meredith Bodenschatz | Subscriber | x | x | x | $ 94.54 |
| 3.1174 | Daniel Boeckman | Subscriber | x | x | x | $ 81.88 |
| 3.1175 | Gracie Boedker | Subscriber | x | x | x | $ 105.90 |
| 3.1176 | Brenda Boedker | Subscriber | x | x | x | $ 105.90 |
| 3.1177 | Sarai Boehm | Subscriber | x | x | x | $ 96.50 |
| 3.1178 | Doug Boehmer | Subscriber | x | x | x | $ 92.31 |
| 3.1179 | KELLY BOERNER | Subscriber | x | x | x | $ 109.82 |
| 3.1180 | Michael Boettigheimer | Subscriber | x | x | x | $ 110.80 |
| 3.1181 | Varvara Bogacheva | Subscriber | x | x | x | $ 104.92 |
| 3.1182 | Trinadha Boggara | Subscriber | x | x | x | $ 84.40 |
| 3.1183 | Savannah Boggs | Subscriber | x | x | x | $ 116.19 |
| 3.1184 | Sabrina Boggs | Subscriber | x | x | x | $ 109.82 |
| 3.1185 | Ed Boggs | Subscriber | x | x | x | $ 109.82 |
| 3.1186 | Shari Boggs | Subscriber | x | x | x | $ 109.82 |
| 3.1187 | RACHAEL BOHN | Subscriber | x | x | x | $ 83.35 |
| 3.1188 | Kennedy Bohr | Subscriber | x | x | x | $ 117.84 |
| 3.1189 | Viswanadham Bokkisam | Subscriber | x | x | x | $ 103.45 |
| 3.1190 | Pete Boland | Subscriber | x | x | x | $ 17.60 |
| 3.1191 | MARIA BOLANOS | Subscriber | x | x | x | $ 81.13 |
| 3.1192 | Yvette Boles | Subscriber | x | x | x | $ 136.30 |
| 3.1193 | Jeremy Bolger | Subscriber | x | x | x | $ 106.39 |
| 3.1194 | Owen Bolig | Subscriber | x | x | x | $ 82.86 |
| 3.1195 | Melanie Bollbach | Subscriber | x | x | x | $ 92.66 |
| 3.1196 | Bharath Kumar Bolleddula | Subscriber | x | x | x | $ 89.23 |
| 3.1197 | ashok bollikonda | Subscriber | x | x | x | $ 101.98 |
| 3.1198 | Jerome Bollom | Subscriber | x | x | x | $ 123.08 |
| 3.1199 | JASON BOLTON | Subscriber | x | x | x | $ 120.46 |
| 3.1200 | Kendra Bolton | Subscriber | x | x | x | $ 100.10 |
| 3.1201 | Rambabu Bonagiri | Subscriber | x | x | x | $ 102.06 |
| 3.1202 | Nick Bonanno | Subscriber | x | x | x | $ 102.96 |
| 3.1203 | Jane Bond | Subscriber | x | x | x | $ 119.15 |
| 3.1204 | Divya Sree Bonda | Subscriber | x | x | x | $ 102.96 |
| 3.1205 | LEELASIVAKUMAR BONDADA | Subscriber | x | x | x | $ 92.66 |
| 3.1206 | HIMABINDU BONDADA | Subscriber | x | x | x | $ 93.15 |
| 3.1207 | Lisa Bongiovanni | Subscriber | x | x | x | $ 102.96 |
| 3.1208 | Elliot Bonsall | Subscriber | x | x | x | $ 97.16 |
| 3.1209 | Mitra Bonshahi | Subscriber | x | x | x | $ 125.51 |
| 3.1210 | Suresh Boobalan | Subscriber | x | x | x | $ 78.51 |
| 3.1211 | Robert Booher | Subscriber | x | x | x | $ 165.63 |
| 3.1212 | Linda Booher | Subscriber | x | x | x | $ 143.37 |
| 3.1213 | melissa boone | Subscriber | x | x | x | $ 101.98 |
| 3.1214 | Forrest Boone | Subscriber | x | x | x | $ 92.66 |
| 3.1215 | Scott Booth | Subscriber | x | x | x | $ 102.96 |
| 3.1216 | BRYAN Boothman | Subscriber | x | x | x | $ 90.34 |
| 3.1217 | Heather Boothman | Subscriber | x | x | x | $ 90.34 |
| 3.1218 | Jaspinder Boparia | Subscriber | x | x | x | $ 136.30 |
| 3.1219 | Paul Bopp | Subscriber | x | x | x | $ 122.42 |
| 3.1220 | Julio Borbolla | Subscriber | x | x | x | $ 93.62 |
| 3.1221 | Ryen Borchers | Subscriber | x | x | x | $ 92.66 |
| 3.1222 | allison borchers | Subscriber | x | x | x | $ 92.66 |
| 3.1223 | Robert Bordeleau | Subscriber | x | x | x | $ 100.10 |
| 3.1224 | Carla Bordeleau | Subscriber | x | x | x | $ 100.10 |
| 3.1225 | Bruce Bordlee | Subscriber | x | x | x | $ 93.15 |
| 3.1226 | Mary Bordlee | Subscriber | x | x | x | $ 93.15 |
| 3.1227 | Trish Borgdorff | Subscriber | x | x | x | $ 173.80 |
| 3.1228 | Nathan Borhorquez | Subscriber | x | x | x | $ 101.98 |
| 3.1229 | Robin Boring | Subscriber | x | x | x | $ 91.59 |
| 3.1230 | Laura Borntraeger | Subscriber | x | x | x | $ 101.98 |
| 3.1231 | Vin Borocci | Subscriber | x | x | x | $ 1.96 |
| 3.1232 | Matt Boron | Subscriber | x | x | x | $ 119.80 |
| 3.1233 | Carter Boroski | Subscriber | x | x | x | $ 1.73 |
| 3.1234 | Anthony Borrow | Subscriber | x | x | x | $ 109.82 |
| 3.1235 | Jerry Borshard | Subscriber | x | x | x | $ 102.96 |
| 3.1236 | paul bosch | Subscriber | x | x | x | $ 82.37 |
| 3.1237 | dawn bosch | Subscriber | x | x | x | $ 101.98 |
| 3.1238 | Urszula Bosco | Subscriber | x | x | x | $ 137.48 |
| 3.1239 | Carrie Bosley | Subscriber | x | x | x | $ 17.03 |
| 3.1240 | Donna Boston | Subscriber | x | x | x | $ 84.40 |
| 3.1241 | Wesley Boston | Subscriber | x | x | x | $ 94.54 |
| 3.1242 | Kyle Bosveld | Subscriber | x | x | x | $ 109.33 |
| 3.1243 | Anneliese Bosveld | Subscriber | x | x | x | $ 109.82 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1244 | Chase Botticelli | Subscriber | x | x | x | $ 101.98 |
| 3.1245 | Sayed Bou Farraa | Subscriber | x | x | x | $ 96.17 |
| 3.1246 | Sean Bouabid | Subscriber | x | x | x | $ 106.32 |
| 3.1247 | Brian Boucher | Subscriber | x | x | x | $ 78.51 |
| 3.1248 | Donald Bough | Subscriber | x | x | x | $ 91.59 |
| 3.1249 | Sergio Boullosa Vales | Subscriber | x | x | x | $ 91.92 |
| 3.1250 | Clemence Boulouque | Subscriber | x | x | x | $ 93.23 |
| 3.1251 | Claudine Boulouque | Subscriber | x | x | x | $ 93.23 |
| 3.1252 | Bailey Bouma | Subscriber | x | x | x | $ 117.18 |
| 3.1253 | Teresa Bouma | Subscriber | x | x | x | $ 117.18 |
| 3.1254 | Taylor Bouma | Subscriber | x | x | x | $ 117.18 |
| 3.1255 | Russ Bouma | Subscriber | x | x | x | $ 90.34 |
| 3.1256 | Phyvan Boungnavath | Subscriber | x | x | x | $ 117.18 |
| 3.1257 | Michael Bourgeois | Subscriber | x | x | x | $ 79.49 |
| 3.1258 | Ross Bourgeois | Subscriber | x | x | x | $ 117.18 |
| 3.1259 | Priscilla Bourgoine | Subscriber | x | x | x | $ 119.15 |
| 3.1260 | Trey Bourn | Subscriber | x | x | x | $ 91.59 |
| 3.1261 | David Bourne | Subscriber | x | x | x | $ 92.96 |
| 3.1262 | Emily Boushey | Subscriber | x | x | x | $ 9.15 |
| 3.1263 | Morgan Boussad | Subscriber | x | x | x | $ 119.15 |
| 3.1264 | Mason Boussad | Subscriber | x | x | x | $ 119.15 |
| 3.1265 | Asi-Yahola Boutelle | Subscriber | x | x | x | $ 82.86 |
| 3.1266 | Kevin Bowen | Subscriber | x | x | x | $ 1.73 |
| 3.1267 | Kala Bowen | Subscriber | x | x | x | $ 127.00 |
| 3.1268 | Sean Bowen | Subscriber | x | x | x | $ 96.17 |
| 3.1269 | GInger Bowen | Subscriber | x | x | x | $ 102.96 |
| 3.1270 | Sylvia L Bowens | Subscriber | x | x | x | $ 83.42 |
| 3.1271 | Krista Bower | Subscriber | x | x | x | $ 93.64 |
| 3.1272 | Jeff Bower | Subscriber | x | x | x | $ 108.84 |
| 3.1273 | Ivelyn Bower | Subscriber | x | x | x | $ 108.84 |
| 3.1274 | Roland Bowie | Subscriber | x | x | x | $ 109.33 |
| 3.1275 | Justin Bowie | Subscriber | x | x | x | $ 109.82 |
| 3.1276 | Philip Bowlay-Williams | Subscriber | x | x | x | $ 83.35 |
| 3.1277 | Bree Bowles | Subscriber | x | x | x | $ 114.23 |
| 3.1278 | Carlie Bowman | Subscriber | x | x | x | $ 118.49 |
| 3.1279 | Michael bowman | Subscriber | x | x | x | $ 124.38 |
| 3.1280 | Caleb Bownds | Subscriber | x | x | x | $ 92.58 |
| 3.1281 | Carol Boyce | Subscriber | x | x | x | $ 5.48 |
| 3.1282 | Eric Boyd | Subscriber | x | x | x | $ 102.06 |
| 3.1283 | Eric Boyer | Subscriber | x | x | x | $ 84.07 |
| 3.1284 | Drew Boykin | Subscriber | x | x | x | $ 91.59 |
| 3.1285 | Brendan Boylan | Subscriber | x | x | x | $ 91.59 |
| 3.1286 | Jessica Boyle | Subscriber | x | x | x | $ 93.23 |
| 3.1287 | Charles Boyles | Subscriber | x | x | x | $ 121.11 |
| 3.1288 | Ethan Boyles | Subscriber | x | x | x | $ 137.48 |
| 3.1289 | Shane Bozarth | Subscriber | x | x | x | $ 104.28 |
| 3.1290 | Niaema Bozeman | Subscriber | x | x | x | $ 95.52 |
| 3.1291 | Ertan Bozkurt | Subscriber | x | x | x | $ 102.96 |
| 3.1292 | Richard Brace | Subscriber | x | x | x | $ 82.86 |
| 3.1293 | Claudia Bracken | Subscriber | x | x | x | $ 81.78 |
| 3.1294 | Cara Bracken | Subscriber | x | x | x | $ 123.08 |
| 3.1295 | Brittany Brackenbury | Subscriber | x | x | x | $ 93.15 |
| 3.1296 | Tiffany Brackens | Subscriber | x | x | x | $ 82.76 |
| 3.1297 | Geri Brackman | Subscriber | x | x | x | $ 102.96 |
| 3.1298 | Lauren Bradburn | Subscriber | x | x | x | $ 117.18 |
| 3.1299 | Kyle Bradburn | Subscriber | x | x | x | $ 117.18 |
| 3.1300 | Joe Bradburn | Subscriber | x | x | x | $ 117.84 |
| 3.1301 | Dena Bradburn | Subscriber | x | x | x | $ 117.84 |
| 3.1302 | Donald Bradford | Subscriber | x | x | x | $ 78.18 |
| 3.1303 | Terri Bradley | Subscriber | x | x | x | $ 15.64 |
| 3.1304 | Richard Bradley | Subscriber | x | x | x | $ 117.18 |
| 3.1305 | Laura Bradley | Subscriber | x | x | x | $ 102.96 |
| 3.1306 | Jacqueline Bradley | Subscriber | x | x | x | $ 93.15 |
| 3.1307 | Christina Bradley | Subscriber | x | x | x | $ 137.48 |
| 3.1308 | Madison Bradley | Subscriber | x | x | x | $ 82.86 |
| 3.1309 | Justin bradshaw | Subscriber | x | x | x | $ 139.44 |
| 3.1310 | Alison Bradshaw | Subscriber | x | x | x | $ 136.17 |
| 3.1311 | Michael Brady | Subscriber | x | x | x | $ 135.34 |
| 3.1312 | Karel Brady | Subscriber | x | x | x | $ 135.34 |
| 3.1313 | Trevor Brady | Subscriber | x | x | x | $ 102.96 |
| 3.1314 | Dylan Brady | Subscriber | x | x | x | $ 124.38 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1315 | Sallie Brady | Subscriber | x | x | x | $ 124.38 |
| 3.1316 | Robert Braff | Subscriber | x | x | x | $ 91.19 |
| 3.1317 | Deborah Braff | Subscriber | x | x | x | $ 91.19 |
| 3.1318 | Tereza Braga | Subscriber | x | x | x | $ 82.86 |
| 3.1319 | Annessa Braginsky | Subscriber | x | x | x | $ 103.54 |
| 3.1320 | BARBARA BRAHM | Subscriber | x | x | x | $ 102.96 |
| 3.1321 | kapil brahmbhatt | Subscriber | x | x | x | $ 85.71 |
| 3.1322 | Cory Bramlett | Subscriber | x | x | x | $ 117.18 |
| 3.1323 | Rachel Bramlett | Subscriber | x | x | x | $ 117.18 |
| 3.1324 | Megan Branch | Subscriber | x | x | x | $ 92.66 |
| 3.1325 | Daniel Branch | Subscriber | x | x | x | $ 92.66 |
| 3.1326 | Jessica Brand | Subscriber | x | x | x | $ 102.96 |
| 3.1327 | Devan Brandon | Subscriber | x | x | x | $ 127.00 |
| 3.1328 | Tiffany Brandon | Subscriber | x | x | x | $ 97.16 |
| 3.1329 | Logan Brandon | Subscriber | x | x | x | $ 124.38 |
| 3.1330 | Brian Brandon | Subscriber | x | x | x | $ 97.48 |
| 3.1331 | Rachael Brandt | Subscriber | x | x | x | $ 118.49 |
| 3.1332 | Anthony Brandt | Subscriber | x | x | x | $ 117.18 |
| 3.1333 | Jennifer Brandt | Subscriber | x | x | x | $ 117.18 |
| 3.1334 | Allan Brandvein | Subscriber | x | x | x | $ 91.68 |
| 3.1335 | Harvey Brandwein | Subscriber | x | x | x | $ 91.59 |
| 3.1336 | Patty Branscome | Subscriber | x | x | x | $ 124.38 |
| 3.1337 | Sherri Brant | Subscriber | x | x | x | $ 97.16 |
| 3.1338 | Randee Brant | Subscriber | x | x | x | $ 119.15 |
| 3.1339 | Alexander Brant | Subscriber | x | x | x | $ 92.25 |
| 3.1340 | Sean Brantley | Subscriber | x | x | x | $ 109.33 |
| 3.1341 | Sandy Brantley | Subscriber | x | x | x | $ 109.33 |
| 3.1342 | Jessica Brantley | Subscriber | x | x | x | $ 117.18 |
| 3.1343 | Rully Bratanata | Subscriber | x | x | x | $ 101.98 |
| 3.1344 | Diane Braun | Subscriber | x | x | x | $ 71.09 |
| 3.1345 | Dan Braun | Subscriber | x | x | x | $ 136.17 |
| 3.1346 | Charmer Brazier | Subscriber | x | x | x | $ 92.17 |
| 3.1347 | Preston Brazier | Subscriber | x | x | x | $ 114.17 |
| 3.1348 | Larry Brazier | Subscriber | x | x | x | $ 92.17 |
| 3.1349 | Haidyn Breall | Subscriber | x | x | x | $ 101.98 |
| 3.1350 | EMILY Brede | Subscriber | x | x | x | $ 91.59 |
| 3.1351 | David Brede | Subscriber | x | x | x | $ 91.92 |
| 3.1352 | William Breeding | Subscriber | x | x | x | $ 100.10 |
| 3.1353 | Jessica Breen | Subscriber | x | x | x | $ 137.48 |
| 3.1354 | Myriah Brennan | Subscriber | x | x | x | $ 93.23 |
| 3.1355 | Allyson Brennan | Subscriber | x | x | x | $ 102.96 |
| 3.1356 | Robin Brenner | Subscriber | x | x | x | $ 137.48 |
| 3.1357 | Ernestine Brennon | Subscriber | x | x | x | $ 137.48 |
| 3.1358 | Bennie Brennon | Subscriber | x | x | x | $ 137.48 |
| 3.1359 | Alison Bresenoff | Subscriber | x | x | x | $ 102.96 |
| 3.1360 | claire bresnihan | Subscriber | x | x | x | $ 81.13 |
| 3.1361 | Yannick Bretschneider | Subscriber | x | x | x | $ 17.60 |
| 3.1362 | Jennie Bretschneider | Subscriber | x | x | x | $ 16.95 |
| 3.1363 | Evan Brewer | Subscriber | x | x | x | $ 121.77 |
| 3.1364 | Jen Brewer | Subscriber | x | x | x | $ 121.77 |
| 3.1365 | Amanda Brewer | Subscriber | x | x | x | $ 97.54 |
| 3.1366 | STEVEN BREWSTER | Subscriber | x | x | x | $ 89.63 |
| 3.1367 | Connie Brewster | Subscriber | x | x | x | $ 118.49 |
| 3.1368 | Danielle Brewster | Subscriber | x | x | x | $ 117.84 |
| 3.1369 | ELIZABETH BRICKMAN | Subscriber | x | x | x | $ 136.08 |
| 3.1370 | R Harlan Bridenbaugh | Subscriber | x | x | x | $ 95.11 |
| 3.1371 | Judy Bridenbaugh | Subscriber | x | x | x | $ 93.15 |
| 3.1372 | David Bridges | Subscriber | x | x | x | $ 105.41 |
| 3.1373 | Jackie Bridges | Subscriber | x | x | x | $ 104.92 |
| 3.1374 | Sugaree Bridges | Subscriber | x | x | x | $ 117.76 |
| 3.1375 | Lowell Bridgett | Subscriber | x | x | x | $ 119.15 |
| 3.1376 | Arliss Bridgett | Subscriber | x | x | x | $ 119.15 |
| 3.1377 | Lucas Brien | Subscriber | x | x | x | $ 102.96 |
| 3.1378 | Melissa Brierley | Subscriber | x | x | x | $ 102.96 |
| 3.1379 | Erika BriganttiAbraham | Subscriber | x | x | x | $ 96.17 |
| 3.1380 | Erika Briggans-Jones | Subscriber | x | x | x | $ 96.83 |
| 3.1381 | Casey Briggs | Subscriber | x | x | x | $ 96.23 |
| 3.1382 | Kalei Bright | Subscriber | x | x | x | $ 92.31 |
| 3.1383 | John Brigman | Subscriber | x | x | x | $ 91.59 |
| 3.1384 | leslie brill | Subscriber | x | x | x | $ 102.96 |
| 3.1385 | Caroline Brill | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1386 | Michael Brillante | Subscriber | x | x | x | $ 91.59 |
| 3.1387 | Gaby Bringle | Subscriber | x | x | x | $ 109.82 |
| 3.1388 | Tracy Bringle | Subscriber | x | x | x | $ 109.82 |
| 3.1389 | Abbi Bringolf | Subscriber | x | x | x | $ 97.81 |
| 3.1390 | Lisa Brinkley | Subscriber | x | x | x | $ 91.19 |
| 3.1391 | Leonel Briseno | Subscriber | x | x | x | $ 101.98 |
| 3.1392 | Lucy Briseno | Subscriber | x | x | x | $ 102.96 |
| 3.1393 | Shaun Brison | Subscriber | x | x | x | $ 85.71 |
| 3.1394 | Michael-John Bristow | Subscriber | x | x | x | $ 91.59 |
| 3.1395 | Cassie Brittman | Subscriber | x | x | x | $ 87.27 |
| 3.1396 | Diana Brockhagen | Subscriber | x | x | x | $ 76.26 |
| 3.1397 | Charles Brockhausen | Subscriber | x | x | x | $ 93.15 |
| 3.1398 | Adam Broder | Subscriber | x | x | x | $ 100.43 |
| 3.1399 | Jennifer Brodsky | Subscriber | x | x | x | $ 102.96 |
| 3.1400 | Karen Brody | Subscriber | x | x | x | $ 92.96 |
| 3.1401 | Scot Brody | Subscriber | x | x | x | $ 92.96 |
| 3.1402 | Robert Brody | Subscriber | x | x | x | $ 102.96 |
| 3.1403 | Gerald Brody | Subscriber | x | x | x | $ 82.86 |
| 3.1404 | Vicky Brogden | Subscriber | x | x | x | $ 82.86 |
| 3.1405 | Jake Broggi | Subscriber | x | x | x | $ 103.37 |
| 3.1406 | Carl Brondel | Subscriber | x | x | x | $ 22.16 |
| 3.1407 | Chris Brondel | Subscriber | x | x | x | $ 22.16 |
| 3.1408 | Melissa Brookman | Subscriber | x | x | x | $ 89.63 |
| 3.1409 | Kevin Brooks | Subscriber | x | x | x | $ 131.39 |
| 3.1410 | Daniel Brooks | Subscriber | x | x | x | $ 122.42 |
| 3.1411 | John Brooks | Subscriber | x | x | x | $ 91.59 |
| 3.1412 | Ryan Brooks | Subscriber | x | x | x | $ 119.15 |
| 3.1413 | Emily Brooks | Subscriber | x | x | x | $ 79.82 |
| 3.1414 | Tina Brooks | Subscriber | x | x | x | $ 123.08 |
| 3.1415 | Katie Brooks | Subscriber | x | x | x | $ 101.98 |
| 3.1416 | Steven Brooks | Subscriber | x | x | x | $ 101.98 |
| 3.1417 | Jennifer Brooks | Subscriber | x | x | x | $ 102.96 |
| 3.1418 | Maegan Brooks | Subscriber | x | x | x | $ 103.45 |
| 3.1419 | Edward Brophy | Subscriber | x | x | x | $ 97.81 |
| 3.1420 | Richard Brorson | Subscriber | x | x | x | $ 101.98 |
| 3.1421 | Eric Brorson | Subscriber | x | x | x | $ 101.98 |
| 3.1422 | Rebecca Brorson | Subscriber | x | x | x | $ 101.98 |
| 3.1423 | Sam Brothers | Subscriber | x | x | x | $ 138.13 |
| 3.1424 | Sam Brothers | Subscriber | x | x | x | $ 137.48 |
| 3.1425 | Henry Brown | Subscriber | x | x | x | $ 135.34 |
| 3.1426 | David Brown | Subscriber | x | x | x | $ 79.49 |
| 3.1427 | Michelle Brown | Subscriber | x | x | x | $ 204.13 |
| 3.1428 | Felicia Brown | Subscriber | x | x | x | $ 84.33 |
| 3.1429 | Ashley Brown | Subscriber | x | x | x | $ 109.26 |
| 3.1430 | Athena Brown | Subscriber | x | x | x | $ 75.01 |
| 3.1431 | Julia Brown | Subscriber | x | x | x | $ 134.34 |
| 3.1432 | Patsy Brown | Subscriber | x | x | x | $ 91.92 |
| 3.1433 | patrick brown | Subscriber | x | x | x | $ 98.14 |
| 3.1434 | DAVID BROWN | Subscriber | x | x | x | $ 84.33 |
| 3.1435 | George Brown | Subscriber | x | x | x | $ 119.63 |
| 3.1436 | Kirk Brown | Subscriber | x | x | x | $ 92.96 |
| 3.1437 | Ruth Brown | Subscriber | x | x | x | $ 61.27 |
| 3.1438 | Duane Brown | Subscriber | x | x | x | $ 94.54 |
| 3.1439 | Ed Brown | Subscriber | x | x | x | $ 91.59 |
| 3.1440 | Kyle Brown | Subscriber | x | x | x | $ 91.59 |
| 3.1441 | Terrilee Brown | Subscriber | x | x | x | $ 118.49 |
| 3.1442 | George Brown | Subscriber | x | x | x | $ 118.49 |
| 3.1443 | Tim Brown | Subscriber | x | x | x | $ 96.17 |
| 3.1444 | Bradley Brown | Subscriber | x | x | x | $ 95.11 |
| 3.1445 | Susan Brown | Subscriber | x | x | x | $ 119.15 |
| 3.1446 | Aaron Brown | Subscriber | x | x | x | $ 79.82 |
| 3.1447 | Emily Brown | Subscriber | x | x | x | $ 123.08 |
| 3.1448 | Robert Brown | Subscriber | x | x | x | $ 123.08 |
| 3.1449 | Miki Brown | Subscriber | x | x | x | $ 92.25 |
| 3.1450 | Vanessa Brown | Subscriber | x | x | x | $ 16.95 |
| 3.1451 | Andrew Brown | Subscriber | x | x | x | $ 16.95 |
| 3.1452 | Rebecca Brown | Subscriber | x | x | x | $ 117.18 |
| 3.1453 | Mike Brown | Subscriber | x | x | x | $ 102.96 |
| 3.1454 | Katie Brown | Subscriber | x | x | x | $ 102.96 |
| 3.1455 | Krystal Brown | Subscriber | x | x | x | $ 102.96 |
| 3.1456 | Julia Brown | Subscriber | x | x | x | $ 96.50 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1457 | Davin Brown | Subscriber | x | x | x | $ 92.66 |
| 3.1458 | Roberta Brown | Subscriber | x | x | x | $ 92.66 |
| 3.1459 | Jennifer Brown | Subscriber | x | x | x | $ 92.66 |
| 3.1460 | Kadarius Brown | Subscriber | x | x | x | $ 124.38 |
| 3.1461 | Milan Brown | Subscriber | x | x | x | $ 103.45 |
| 3.1462 | Daniel Brown | Subscriber | x | x | x | $ 93.15 |
| 3.1463 | Sydney Brown | Subscriber | x | x | x | $ 82.86 |
| 3.1464 | Austin Brown | Subscriber | x | x | x | $ 81.13 |
| 3.1465 | Kellan Brown | Subscriber | x | x | x | $ 81.13 |
| 3.1466 | Tabitha Brown | Subscriber | x | x | x | $ 78.18 |
| 3.1467 | Ryan Brown | Subscriber | x | x | x | $ 78.18 |
| 3.1468 | Becki Brownell | Subscriber | x | x | x | $ 82.86 |
| 3.1469 | Carrol Brown-Hynds | Subscriber | x | x | x | $ 83.42 |
| 3.1470 | Jenny Lou Browning | Subscriber | x | x | x | $ 1.63 |
| 3.1471 | Josh Browning | Subscriber | x | x | x | $ 1.63 |
| 3.1472 | Jeanette Browning | Subscriber | x | x | x | $ 82.86 |
| 3.1473 | Debora Brown-Johnson | Subscriber | x | x | x | $ 103.94 |
| 3.1474 | Charissa Bruce | Subscriber | x | x | x | $ 110.64 |
| 3.1475 | Mark Bruce | Subscriber | x | x | x | $ 136.82 |
| 3.1476 | Richard Bruce | Subscriber | x | x | x | $ 102.96 |
| 3.1477 | Tanya Bruce | Subscriber | x | x | x | $ 93.15 |
| 3.1478 | Coda Bruce | Subscriber | x | x | x | $ 82.86 |
| 3.1479 | Emily Brulotte | Subscriber | x | x | x | $ 106.39 |
| 3.1480 | John E Brumbaugh | Subscriber | x | x | x | $ 95.85 |
| 3.1481 | Brian Brummell | Subscriber | x | x | x | $ 99.45 |
| 3.1482 | Braden Brundage | Subscriber | x | x | x | $ 114.72 |
| 3.1483 | Emily Brundage | Subscriber | x | x | x | $ 94.54 |
| 3.1484 | John Michael Brunetti | Subscriber | x | x | x | $ 105.41 |
| 3.1485 | Leighanne Brunetti | Subscriber | x | x | x | $ 105.41 |
| 3.1486 | Greg Brunswick | Subscriber | x | x | x | $ 117.18 |
| 3.1487 | Janet Brunswick | Subscriber | x | x | x | $ 117.18 |
| 3.1488 | Chantelle Bruyn | Subscriber | x | x | x | $ 91.19 |
| 3.1489 | Jacquie Bryant | Subscriber | x | x | x | $ 110.31 |
| 3.1490 | Ryan Bryant | Subscriber | x | x | x | $ 110.31 |
| 3.1491 | Leslie Bryant | Subscriber | x | x | x | $ 116.46 |
| 3.1492 | Steven Bryant | Subscriber | x | x | x | $ 108.93 |
| 3.1493 | Buffy Bryant | Subscriber | x | x | x | $ 105.76 |
| 3.1494 | Valerie Bryant | Subscriber | x | x | x | $ 82.76 |
| 3.1495 | Terri Bryson | Subscriber | x | x | x | $ 100.10 |
| 3.1496 | Rob Buback | Subscriber | x | x | x | $ 144.63 |
| 3.1497 | Gloria Buccini | Subscriber | x | x | x | $ 93.15 |
| 3.1498 | Matt Buchanan | Subscriber | x | x | x | $ 138.13 |
| 3.1499 | SALLY BUCHHEIMER | Subscriber | x | x | x | $ 85.71 |
| 3.1500 | Tammy Buchholz | Subscriber | x | x | x | $ 105.33 |
| 3.1501 | Daniel Buckland | Subscriber | x | x | x | $ 96.17 |
| 3.1502 | Keegan Bucklin | Subscriber | x | x | x | $ 91.92 |
| 3.1503 | Meeshelle Buckmiller | Subscriber | x | x | x | $ 100.10 |
| 3.1504 | Eddie Buckner | Subscriber | x | x | x | $ 104.43 |
| 3.1505 | Jonathan Budge | Subscriber | x | x | x | $ 91.59 |
| 3.1506 | Michael Budson | Subscriber | x | x | x | $ 16.95 |
| 3.1507 | Tammy Budzinski | Subscriber | x | x | x | $ 101.49 |
| 3.1508 | Paola Bueche | Subscriber | x | x | x | $ 102.96 |
| 3.1509 | Tara Buell | Subscriber | x | x | x | $ 90.34 |
| 3.1510 | Gabriela Bueno Taromina | Subscriber | x | x | x | $ 117.18 |
| 3.1511 | Kelly Buettner | Subscriber | x | x | x | $ 84.07 |
| 3.1512 | David Buffa | Subscriber | x | x | x | $ 92.66 |
| 3.1513 | FRANCESCO Buffa | Subscriber | x | x | x | $ 92.66 |
| 3.1514 | Katie Buffington | Subscriber | x | x | x | $ 101.08 |
| 3.1515 | Nghia Bui | Subscriber | x | x | x | $ 81.45 |
| 3.1516 | Stephen Bui | Subscriber | x | x | x | $ 95.11 |
| 3.1517 | Hieu Bui | Subscriber | x | x | x | $ 101.98 |
| 3.1518 | Linda Buie | Subscriber | x | x | x | $ 91.00 |
| 3.1519 | Ethel Bujaki | Subscriber | x | x | x | $ 15.64 |
| 3.1520 | Courtney Bullen | Subscriber | x | x | x | $ 119.15 |
| 3.1521 | Trace Bullinger | Subscriber | x | x | x | $ 100.10 |
| 3.1522 | Gary Bullington | Subscriber | x | x | x | $ 109.33 |
| 3.1523 | Lorraine Bullington | Subscriber | x | x | x | $ 109.98 |
| 3.1524 | Elijah Bullock | Subscriber | x | x | x | $ 83.42 |
| 3.1525 | Candace Bullock | Subscriber | x | x | x | $ 101.41 |
| 3.1526 | Nellie Bullock | Subscriber | x | x | x | $ 87.67 |
| 3.1527 | Nandi Bumbury | Subscriber | x | x | x | $ 110.64 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1528 | Dan Bump | Subscriber | x | x | x | $ 90.34 |
| 3.1529 | Samantha Bundy | Subscriber | x | x | x | $ 137.48 |
| 3.1530 | Mark Bunker | Subscriber | x | x | x | $ 81.13 |
| 3.1531 | Melody Bunting | Subscriber | x | x | x | $ 119.80 |
| 3.1532 | Stacie Buonaura | Subscriber | x | x | x | $ 132.39 |
| 3.1533 | MICHAEL BUONO | Subscriber | x | x | x | $ 92.31 |
| 3.1534 | Nicholas Buono | Subscriber | x | x | x | $ 119.15 |
| 3.1535 | Andrew Burg | Subscriber | x | x | x | $ 73.05 |
| 3.1536 | Dan Burge | Subscriber | x | x | x | $ 91.27 |
| 3.1537 | Cynthia Burgess | Subscriber | x | x | x | $ 159.34 |
| 3.1538 | Kassy Burgess | Subscriber | x | x | x | $ 91.65 |
| 3.1539 | LAWRENCE BURGESS | Subscriber | x | x | x | $ 118.49 |
| 3.1540 | Lucia Burgos | Subscriber | x | x | x | $ 94.54 |
| 3.1541 | Vera Buric | Subscriber | x | x | x | $ 99.12 |
| 3.1542 | Brian Burke | Subscriber | x | x | x | $ 3.48 |
| 3.1543 | Dinah Burke | Subscriber | x | x | x | $ 124.99 |
| 3.1544 | Kathy Burke | Subscriber | x | x | x | $ 119.15 |
| 3.1545 | Jesse Burkes | Subscriber | x | x | x | $ 101.98 |
| 3.1546 | Laurel Burks | Subscriber | x | x | x | $ 123.08 |
| 3.1547 | Grace Burks | Subscriber | x | x | x | $ 123.08 |
| 3.1548 | Prapti Burkul | Subscriber | x | x | x | $ 102.96 |
| 3.1549 | Hobert Burnett | Subscriber | x | x | x | $ 103.04 |
| 3.1550 | Hunter Burnette | Subscriber | x | x | x | $ 2.96 |
| 3.1551 | Rico Burney | Subscriber | x | x | x | $ 137.48 |
| 3.1552 | Delores Burns | Subscriber | x | x | x | $ 98.46 |
| 3.1553 | Nicolas Burns | Subscriber | x | x | x | $ 149.92 |
| 3.1554 | Kathleen Burns | Subscriber | x | x | x | $ 85.38 |
| 3.1555 | Ben Burns | Subscriber | x | x | x | $ 92.31 |
| 3.1556 | Danny Burns | Subscriber | x | x | x | $ 119.15 |
| 3.1557 | Allyson Burns | Subscriber | x | x | x | $ 123.73 |
| 3.1558 | Lee Burns | Subscriber | x | x | x | $ 96.50 |
| 3.1559 | Bryan Burns | Subscriber | x | x | x | $ 96.50 |
| 3.1560 | Lisa Burns | Subscriber | x | x | x | $ 96.50 |
| 3.1561 | Richard Burns | Subscriber | x | x | x | $ 124.38 |
| 3.1562 | Charadele Burns | Subscriber | x | x | x | $ 117.84 |
| 3.1563 | Linda Buroker | Subscriber | x | x | x | $ 83.74 |
| 3.1564 | Scott Burr | Subscriber | x | x | x | $ 100.43 |
| 3.1565 | Ariel Burr | Subscriber | x | x | x | $ 100.43 |
| 3.1566 | Murali Krishna Burra | Subscriber | x | x | x | $ 97.81 |
| 3.1567 | Celia Burri | Subscriber | x | x | x | $ 89.72 |
| 3.1568 | Gisella Burri | Subscriber | x | x | x | $ 89.72 |
| 3.1569 | Katy Burrill | Subscriber | x | x | x | $ 136.17 |
| 3.1570 | Mikayla Burris | Subscriber | x | x | x | $ 100.16 |
| 3.1571 | Karista Burris | Subscriber | x | x | x | $ 81.88 |
| 3.1572 | Sonya Burris | Subscriber | x | x | x | $ 102.96 |
| 3.1573 | Kendell Burroughs | Subscriber | x | x | x | $ 95.19 |
| 3.1574 | Ashley Burrus | Subscriber | x | x | x | $ 82.86 |
| 3.1575 | Betty Bursey | Subscriber | x | x | x | $ 110.80 |
| 3.1576 | Betty Bursey | Subscriber | x | x | x | $ 110.80 |
| 3.1577 | Tatyana Burt | Subscriber | x | x | x | $ 106.88 |
| 3.1578 | Tim Burt | Subscriber | x | x | x | $ 78.51 |
| 3.1579 | William Burton | Subscriber | x | x | x | $ 93.23 |
| 3.1580 | Les Burton | Subscriber | x | x | x | $ 101.98 |
| 3.1581 | Reatha Burton | Subscriber | x | x | x | $ 102.96 |
| 3.1582 | Michael Busby | Subscriber | x | x | x | $ 104.68 |
| 3.1583 | Eric Busch | Subscriber | x | x | x | $ 92.17 |
| 3.1584 | Barbra Busch | Subscriber | x | x | x | $ 92.17 |
| 3.1585 | Jeff Buse | Subscriber | x | x | x | $ 119.15 |
| 3.1586 | Jane Buse | Subscriber | x | x | x | $ 119.15 |
| 3.1587 | Joe Buser | Subscriber | x | x | x | $ 92.66 |
| 3.1588 | Darren Bush | Subscriber | x | x | x | $ 96.17 |
| 3.1589 | Ian Bush | Subscriber | x | x | x | $ 102.96 |
| 3.1590 | Sally Busher | Subscriber | x | x | x | $ 92.31 |
| 3.1591 | Amber Busher | Subscriber | x | x | x | $ 119.15 |
| 3.1592 | Klausen Bushi | Subscriber | x | x | x | $ 111.78 |
| 3.1593 | Natalie Bustamante | Subscriber | x | x | x | $ 91.68 |
| 3.1594 | Christina Buster | Subscriber | x | x | x | $ 96.17 |
| 3.1595 | Junel Butac | Subscriber | x | x | x | $ 92.31 |
| 3.1596 | Beth Butcher | Subscriber | x | x | x | $ 132.39 |
| 3.1597 | Paul Butcher | Subscriber | x | x | x | $ 102.06 |
| 3.1598 | Rebecca Buted | Subscriber | x | x | x | $ 101.98 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1599 | willie butler | Subscriber | x | x | x | $ 87.67 |
| 3.1600 | Kam Butler | Subscriber | x | x | x | $ 101.41 |
| 3.1601 | Lloyd Butler | Subscriber | x | x | x | $ 122.42 |
| 3.1602 | Robert Butler | Subscriber | x | x | x | $ 102.96 |
| 3.1603 | Lorrie Butler | Subscriber | x | x | x | $ 102.96 |
| 3.1604 | Isaiah Butler | Subscriber | x | x | x | $ 117.84 |
| 3.1605 | Ashley Butler | Subscriber | x | x | x | $ 117.84 |
| 3.1606 | Nivas Buvaneswaran | Subscriber | x | x | x | $ 96.17 |
| 3.1607 | Robert Bye | Subscriber | x | x | x | $ 118.49 |
| 3.1608 | Clayton Byford | Subscriber | x | x | x | $ 117.18 |
| 3.1609 | Gary Bylund | Subscriber | x | x | x | $ 81.45 |
| 3.1610 | Teri Bylund | Subscriber | x | x | x | $ 94.87 |
| 3.1611 | April Bynum | Subscriber | x | x | x | $ 2.31 |
| 3.1612 | Jillian Byra | Subscriber | x | x | x | $ 91.59 |
| 3.1613 | Brian Byrd | Subscriber | x | x | x | $ 91.59 |
| 3.1614 | Mylana Byrd | Subscriber | x | x | x | $ 93.23 |
| 3.1615 | Jim Byrem | Subscriber | x | x | x | $ 91.92 |
| 3.1616 | Mark Byrne | Subscriber | x | x | x | $ 87.67 |
| 3.1617 | Bekah Byxbe | Subscriber | x | x | x | $ 119.15 |
| 3.1618 | Aixangela Caballero | Subscriber | x | x | x | $ 142.06 |
| 3.1619 | Carlo Caballero | Subscriber | x | x | x | $ 117.84 |
| 3.1620 | Carlos Caban | Subscriber | x | x | x | $ 93.15 |
| 3.1621 | Manuel Cabezas | Subscriber | x | x | x | $ 78.18 |
| 3.1622 | Rice Cabiac | Subscriber | x | x | x | $ 100.16 |
| 3.1623 | Sean Cabiling | Subscriber | x | x | x | $ 99.12 |
| 3.1624 | Scott Cable | Subscriber | x | x | x | $ 91.00 |
| 3.1625 | Zach Cable | Subscriber | x | x | x | $ 90.34 |
| 3.1626 | Andrew Cabrera | Subscriber | x | x | x | $ 94.54 |
| 3.1627 | Josephine Cabrera | Subscriber | x | x | x | $ 95.11 |
| 3.1628 | Kenny Cabrera | Subscriber | x | x | x | $ 123.08 |
| 3.1629 | BELINDA cabriga | Subscriber | x | x | x | $ 105.41 |
| 3.1630 | BELINDA cabriga | Subscriber | x | x | x | $ 105.41 |
| 3.1631 | David Caceres | Subscriber | x | x | x | $ 81.13 |
| 3.1632 | Ismael Cadjee | Subscriber | x | x | x | $ 91.59 |
| 3.1633 | Sharon Cadwell | Subscriber | x | x | x | $ 127.00 |
| 3.1634 | Mallory Cadwell | Subscriber | x | x | x | $ 91.59 |
| 3.1635 | Bonna Cafiso | Subscriber | x | x | x | $ 117.18 |
| 3.1636 | Michael Cahoon | Subscriber | x | x | x | $ 101.98 |
| 3.1637 | Lynsey Caillouet | Subscriber | x | x | x | $ 78.18 |
| 3.1638 | Stephanie Cain | Subscriber | x | x | x | $ 117.18 |
| 3.1639 | Dan Cain | Subscriber | x | x | x | $ 117.84 |
| 3.1640 | tarl caine | Subscriber | x | x | x | $ 78.51 |
| 3.1641 | Elizabeth Cairns | Subscriber | x | x | x | $ 94.54 |
| 3.1642 | Annette Caito | Subscriber | x | x | x | $ 91.59 |
| 3.1643 | Jaime Cajamarca | Subscriber | x | x | x | $ 82.76 |
| 3.1644 | ILEIN CAJAR | Subscriber | x | x | x | $ 111.55 |
| 3.1645 | Anthony Calabrese | Subscriber | x | x | x | $ 91.00 |
| 3.1646 | Matt Calanese | Subscriber | x | x | x | $ 107.95 |
| 3.1647 | Kevin Calderon | Subscriber | x | x | x | $ 155.31 |
| 3.1648 | Hipolito Calderon | Subscriber | x | x | x | $ 155.31 |
| 3.1649 | Susana Calderon | Subscriber | x | x | x | $ 155.31 |
| 3.1650 | Julie Calderon | Subscriber | x | x | x | $ 103.37 |
| 3.1651 | Samuel Calderon | Subscriber | x | x | x | $ 155.31 |
| 3.1652 | Norah Calderon | Subscriber | x | x | x | $ 83.09 |
| 3.1653 | Deborah Calderon | Subscriber | x | x | x | $ 91.92 |
| 3.1654 | Julie Caldwell | Subscriber | x | x | x | $ 111.29 |
| 3.1655 | Lilly Caldwell | Subscriber | x | x | x | $ 101.98 |
| 3.1656 | Taylor Caldwell | Subscriber | x | x | x | $ 102.96 |
| 3.1657 | Bella Caldwell | Subscriber | x | x | x | $ 102.96 |
| 3.1658 | Amber Cales | Subscriber | x | x | x | $ 91.92 |
| 3.1659 | Oliver Mack Calhoun | Subscriber | x | x | x | $ 101.98 |
| 3.1660 | Courtney Calkins | Subscriber | x | x | x | $ 92.96 |
| 3.1661 | Mark Callahan | Subscriber | x | x | x | $ 94.87 |
| 3.1662 | melissa Callahan | Subscriber | x | x | x | $ 137.48 |
| 3.1663 | Pamela Callander | Subscriber | x | x | x | $ 101.98 |
| 3.1664 | Robert Callander | Subscriber | x | x | x | $ 102.96 |
| 3.1665 | Keegan Calligar | Subscriber | x | x | x | $ 119.80 |
| 3.1666 | Leonardo Callipo | Subscriber | x | x | x | $ 137.48 |
| 3.1667 | LaDona Caluory | Subscriber | x | x | x | $ 101.74 |
| 3.1668 | VICTORIA CALVO | Subscriber | x | x | x | $ 105.99 |
| 3.1669 | George Camacho | Subscriber | x | x | x | $ 95.85 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1670 | Charlene Camara | Subscriber | x | x | x | $ 105.90 |
| 3.1671 | Mireya Camarena | Subscriber | x | x | x | $ 102.96 |
| 3.1672 | Joseph Cambre | Subscriber | x | x | x | $ 122.42 |
| 3.1673 | HEATHER Cambre | Subscriber | x | x | x | $ 122.42 |
| 3.1674 | Diana Cameron | Subscriber | x | x | x | $ 102.96 |
| 3.1675 | Shawn Cameron | Subscriber | x | x | x | $ 103.45 |
| 3.1676 | Barbara Cameron | Subscriber | x | x | x | $ 100.10 |
| 3.1677 | netanel camisa | Subscriber | x | x | x | $ 94.54 |
| 3.1678 | Richard Camp | Subscriber | x | x | x | $ 93.64 |
| 3.1679 | Cody Camp | Subscriber | x | x | x | $ 93.15 |
| 3.1680 | Jason Camp | Subscriber | x | x | x | $ 93.15 |
| 3.1681 | Magi Campana | Subscriber | x | x | x | $ 137.48 |
| 3.1682 | Vittoria Campaner | Subscriber | x | x | x | $ 94.87 |
| 3.1683 | Lawrence Campbell | Subscriber | x | x | x | $ 131.39 |
| 3.1684 | Debbie Campbell | Subscriber | x | x | x | $ 84.40 |
| 3.1685 | Linda Campbell | Subscriber | x | x | x | $ 6.52 |
| 3.1686 | dante campbell | Subscriber | x | x | x | $ 84.07 |
| 3.1687 | DANIELLE CAMPBELL | Subscriber | x | x | x | $ 111.55 |
| 3.1688 | Ryan Campbell | Subscriber | x | x | x | $ 8.85 |
| 3.1689 | Jane Campbell | Subscriber | x | x | x | $ 95.11 |
| 3.1690 | DeLisa Campbell | Subscriber | x | x | x | $ 92.31 |
| 3.1691 | Claire Campbell | Subscriber | x | x | x | $ 101.98 |
| 3.1692 | Lawrence Campbell | Subscriber | x | x | x | $ 81.88 |
| 3.1693 | Michelle Campbell | Subscriber | x | x | x | $ 117.18 |
| 3.1694 | Andrew Campbell | Subscriber | x | x | x | $ 117.18 |
| 3.1695 | Raizl Campbell | Subscriber | x | x | x | $ 92.66 |
| 3.1696 | Joel Campbell | Subscriber | x | x | x | $ 124.38 |
| 3.1697 | Linda Campbell | Subscriber | x | x | x | $ 124.38 |
| 3.1698 | Bruce Campbell | Subscriber | x | x | x | $ 103.45 |
| 3.1699 | George Campbell | Subscriber | x | x | x | $ 93.15 |
| 3.1700 | Jennifer Campe | Subscriber | x | x | x | $ 9.37 |
| 3.1701 | Barbara Campeggio | Subscriber | x | x | x | $ 104.92 |
| 3.1702 | Mike Campeggio | Subscriber | x | x | x | $ 102.96 |
| 3.1703 | Alejandro Campos | Subscriber | x | x | x | $ 92.31 |
| 3.1704 | Darin Campos | Subscriber | x | x | x | $ 91.19 |
| 3.1705 | Ramiro Canales | Subscriber | x | x | x | $ 91.59 |
| 3.1706 | elizabeth canas | Subscriber | x | x | x | $ 8.14 |
| 3.1707 | Sam Cancilla | Subscriber | x | x | x | $ 78.51 |
| 3.1708 | JORGE CANCIO | Subscriber | x | x | x | $ 97.16 |
| 3.1709 | merangely candelario | Subscriber | x | x | x | $ 94.54 |
| 3.1710 | Christa Candella | Subscriber | x | x | x | $ 91.59 |
| 3.1711 | Justin Candella | Subscriber | x | x | x | $ 78.18 |
| 3.1712 | Mara Canen | Subscriber | x | x | x | $ 78.84 |
| 3.1713 | Aaron Canen | Subscriber | x | x | x | $ 78.51 |
| 3.1714 | Lauren Canepari | Subscriber | x | x | x | $ 91.59 |
| 3.1715 | Mickey Canterbury | Subscriber | x | x | x | $ 91.59 |
| 3.1716 | Nathanael Cantrell | Subscriber | x | x | x | $ 105.90 |
| 3.1717 | Karen Cantrell | Subscriber | x | x | x | $ 119.15 |
| 3.1718 | Jim Cantrell | Subscriber | x | x | x | $ 123.73 |
| 3.1719 | Indira Cantu | Subscriber | x | x | x | $ 2.31 |
| 3.1720 | Robert Canuto | Subscriber | x | x | x | $ 137.56 |
| 3.1721 | Jin Cao | Subscriber | x | x | x | $ 91.68 |
| 3.1722 | ANHTHU CAO | Subscriber | x | x | x | $ 87.67 |
| 3.1723 | Ming Cao | Subscriber | x | x | x | $ 102.96 |
| 3.1724 | Minh Cao | Subscriber | x | x | x | $ 93.15 |
| 3.1725 | Cecily Cao | Subscriber | x | x | x | $ 93.15 |
| 3.1726 | Jeffrey Capellen | Subscriber | x | x | x | $ 92.31 |
| 3.1727 | Tracy Capellen | Subscriber | x | x | x | $ 92.31 |
| 3.1728 | Lynn Caplan | Subscriber | x | x | x | $ 94.21 |
| 3.1729 | Art Caprio | Subscriber | x | x | x | $ 90.34 |
| 3.1730 | Alex Capshaw-Taylor | Subscriber | x | x | x | $ 117.18 |
| 3.1731 | Carol Caputo | Subscriber | x | x | x | $ 6.90 |
| 3.1732 | GINA Caputo | Subscriber | x | x | x | $ 81.13 |
| 3.1733 | Jody Carabet | Subscriber | x | x | x | $ 102.96 |
| 3.1734 | Salvatore Caravella | Subscriber | x | x | x | $ 125.02 |
| 3.1735 | Joshua Caraveo | Subscriber | x | x | x | $ 103.70 |
| 3.1736 | Steve Carbery | Subscriber | x | x | x | $ 91.00 |
| 3.1737 | Corey Carbery | Subscriber | x | x | x | $ 117.84 |
| 3.1738 | Daniela Cardenas | Subscriber | x | x | x | $ 96.83 |
| 3.1739 | David Cardenas | Subscriber | x | x | x | $ 81.13 |
| 3.1740 | Maria Cardona | Subscriber | x | x | x | $ 87.67 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1741 | Daniel Cardozo | Subscriber | x | x | x | $ 94.54 |
| 3.1742 | Tuesday Cardwell | Subscriber | x | x | x | $ 102.96 |
| 3.1743 | Joseph Cardwell | Subscriber | x | x | x | $ 82.86 |
| 3.1744 | Zachary Carey | Subscriber | x | x | x | $ 96.17 |
| 3.1745 | NOLAN CARL | Subscriber | x | x | x | $ 81.88 |
| 3.1746 | Taylor Carlisle | Subscriber | x | x | x | $ 88.00 |
| 3.1747 | JT Carlisle | Subscriber | x | x | x | $ 119.15 |
| 3.1748 | Breann Carlisle | Subscriber | x | x | x | $ 119.80 |
| 3.1749 | Sylvia Carlquist | Subscriber | x | x | x | $ 83.84 |
| 3.1750 | Chad Carlton | Subscriber | x | x | x | $ 109.33 |
| 3.1751 | Sally Carlton | Subscriber | x | x | x | $ 109.33 |
| 3.1752 | Darryl Carlton | Subscriber | x | x | x | $ 124.38 |
| 3.1753 | Sharon Carlton | Subscriber | x | x | x | $ 124.38 |
| 3.1754 | Lyn Carollo | Subscriber | x | x | x | $ 5.91 |
| 3.1755 | Anthony Carpeneti | Subscriber | x | x | x | $ 89.72 |
| 3.1756 | Benjamin Carpenter | Subscriber | x | x | x | $ 113.16 |
| 3.1757 | Edward Carpenter | Subscriber | x | x | x | $ 110.64 |
| 3.1758 | JAMIN CARPENTER | Subscriber | x | x | x | $ 82.76 |
| 3.1759 | Robert Carpenter | Subscriber | x | x | x | $ 101.98 |
| 3.1760 | Robert Carpenter | Subscriber | x | x | x | $ 101.98 |
| 3.1761 | Denise Carpenter | Subscriber | x | x | x | $ 102.96 |
| 3.1762 | Denise Carpenter | Subscriber | x | x | x | $ 102.96 |
| 3.1763 | Denise Carpenter | Subscriber | x | x | x | $ 103.45 |
| 3.1764 | Sara Carpenter | Subscriber | x | x | x | $ 117.84 |
| 3.1765 | Jay Carpenter | Subscriber | x | x | x | $ 117.84 |
| 3.1766 | Anthony Carr | Subscriber | x | x | x | $ 119.80 |
| 3.1767 | Casey Carr | Subscriber | x | x | x | $ 93.15 |
| 3.1768 | Miguel Carranza | Subscriber | x | x | x | $ 105.33 |
| 3.1769 | Fernando Carranza | Subscriber | x | x | x | $ 107.37 |
| 3.1770 | Arlene Carranza | Subscriber | x | x | x | $ 107.37 |
| 3.1771 | Javier Jr Carranza | Subscriber | x | x | x | $ 91.19 |
| 3.1772 | Mina Carrera | Subscriber | x | x | x | $ 101.98 |
| 3.1773 | Gabriela Carrillo | Subscriber | x | x | x | $ 92.31 |
| 3.1774 | Amity Carrillo | Subscriber | x | x | x | $ 101.98 |
| 3.1775 | Sandra Carrillo | Subscriber | x | x | x | $ 101.98 |
| 3.1776 | Moise Carrington | Subscriber | x | x | x | $ 105.41 |
| 3.1777 | Michael Carrino | Subscriber | x | x | x | $ 103.45 |
| 3.1778 | CRISTINA CARRION | Subscriber | x | x | x | $ 6.16 |
| 3.1779 | Amy Carroll | Subscriber | x | x | x | $ 91.92 |
| 3.1780 | Kathryn Carroll | Subscriber | x | x | x | $ 1.96 |
| 3.1781 | Travis Carroll | Subscriber | x | x | x | $ 82.76 |
| 3.1782 | Kelly Carstensen | Subscriber | x | x | x | $ 25.42 |
| 3.1783 | ANITA CARTER | Subscriber | x | x | x | $ 105.02 |
| 3.1784 | Peronica Carter | Subscriber | x | x | x | $ 94.54 |
| 3.1785 | Jeff Carter | Subscriber | x | x | x | $ 91.59 |
| 3.1786 | William Carter | Subscriber | x | x | x | $ 101.98 |
| 3.1787 | Pam Carter | Subscriber | x | x | x | $ 101.98 |
| 3.1788 | Shanara Carter | Subscriber | x | x | x | $ 101.98 |
| 3.1789 | Nicole Carter | Subscriber | x | x | x | $ 136.17 |
| 3.1790 | Wayne Carter | Subscriber | x | x | x | $ 81.13 |
| 3.1791 | Virginia Cartey | Subscriber | x | x | x | $ 146.64 |
| 3.1792 | Jason Cartey | Subscriber | x | x | x | $ 146.64 |
| 3.1793 | Jeremy Cartiff | Subscriber | x | x | x | $ 91.59 |
| 3.1794 | Sean Cartwright | Subscriber | x | x | x | $ 93.64 |
| 3.1795 | Sean Cartwright | Subscriber | x | x | x | $ 93.64 |
| 3.1796 | Annemarie Cartwright | Subscriber | x | x | x | $ 123.08 |
| 3.1797 | Lisa Cartwright | Subscriber | x | x | x | $ 136.17 |
| 3.1798 | Kathleen Caruana | Subscriber | x | x | x | $ 86.69 |
| 3.1799 | ricardo carvajal | Subscriber | x | x | x | $ 88.98 |
| 3.1800 | Melissa Carvajal | Subscriber | x | x | x | $ 83.74 |
| 3.1801 | Crescenciano Carvajal | Subscriber | x | x | x | $ 97.48 |
| 3.1802 | William Carvell | Subscriber | x | x | x | $ 101.98 |
| 3.1803 | Drake Cary | Subscriber | x | x | x | $ 117.84 |
| 3.1804 | Gabriela Casanova | Subscriber | x | x | x | $ 109.33 |
| 3.1805 | Jason Casanova | Subscriber | x | x | x | $ 109.33 |
| 3.1806 | Chris Casanova | Subscriber | x | x | x | $ 109.33 |
| 3.1807 | Dan Casciano | Subscriber | x | x | x | $ 118.49 |
| 3.1808 | Steven Case | Subscriber | x | x | x | $ 119.80 |
| 3.1809 | Lucie Case | Subscriber | x | x | x | $ 119.80 |
| 3.1810 | Jacqueline Casey | Subscriber | x | x | x | $ 97.16 |
| 3.1811 | John Casey | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1812 | LARON CASEY | Subscriber | x | x | x | $ 82.86 |
| 3.1813 | Tina Cash | Subscriber | x | x | x | $ 98.79 |
| 3.1814 | Brooke Cashion | Subscriber | x | x | x | $ 91.59 |
| 3.1815 | William Cashman | Subscriber | x | x | x | $ 82.86 |
| 3.1816 | Chris Casilli | Subscriber | x | x | x | $ 72.56 |
| 3.1817 | Carolyn Caskey | Subscriber | x | x | x | $ 102.96 |
| 3.1818 | Maxwell Cass | Subscriber | x | x | x | $ 117.18 |
| 3.1819 | Sergio Cassanego | Subscriber | x | x | x | $ 94.27 |
| 3.1820 | Gina Cassella | Subscriber | x | x | x | $ 91.59 |
| 3.1821 | Paul Cassese | Subscriber | x | x | x | $ 91.59 |
| 3.1822 | Caitlin Castanon | Subscriber | x | x | x | $ 96.83 |
| 3.1823 | Laura Castellanos | Subscriber | x | x | x | $ 115.15 |
| 3.1824 | Angelica Castellanos | Subscriber | x | x | x | $ 83.09 |
| 3.1825 | Christian Castillo | Subscriber | x | x | x | $ 88.32 |
| 3.1826 | Marilia Castillo | Subscriber | x | x | x | $ 98.14 |
| 3.1827 | stacy castillo | Subscriber | x | x | x | $ 94.54 |
| 3.1828 | Anthony Castillo | Subscriber | x | x | x | $ 78.51 |
| 3.1829 | Marcos Castineiras | Subscriber | x | x | x | $ 118.49 |
| 3.1830 | Christian Castro | Subscriber | x | x | x | $ 83.42 |
| 3.1831 | Victor Castro | Subscriber | x | x | x | $ 93.62 |
| 3.1832 | Natalie Castro | Subscriber | x | x | x | $ 93.23 |
| 3.1833 | Aimee Castro | Subscriber | x | x | x | $ 120.46 |
| 3.1834 | Adelsy Castro | Subscriber | x | x | x | $ 100.10 |
| 3.1835 | Barbara Catalano | Subscriber | x | x | x | $ 136.82 |
| 3.1836 | Dennis Catley | Subscriber | x | x | x | $ 96.89 |
| 3.1837 | Dennis Catley | Subscriber | x | x | x | $ 96.89 |
| 3.1838 | June Catron | Subscriber | x | x | x | $ 97.81 |
| 3.1839 | Monique Catten | Subscriber | x | x | x | $ 103.04 |
| 3.1840 | Paul Causey | Subscriber | x | x | x | $ 92.66 |
| 3.1841 | Nita Causey | Subscriber | x | x | x | $ 92.66 |
| 3.1842 | Marilsa Cavallini | Subscriber | x | x | x | $ 100.10 |
| 3.1843 | Lynne Caver | Subscriber | x | x | x | $ 114.49 |
| 3.1844 | Dallas Caviness | Subscriber | x | x | x | $ 110.31 |
| 3.1845 | Jaime Cavitt | Subscriber | x | x | x | $ 101.98 |
| 3.1846 | Jason Celaya | Subscriber | x | x | x | $ 79.49 |
| 3.1847 | Michael Celaya | Subscriber | x | x | x | $ 123.08 |
| 3.1848 | Fe Celestial | Subscriber | x | x | x | $ 78.51 |
| 3.1849 | Bernard Celestino | Subscriber | x | x | x | $ 97.48 |
| 3.1850 | Zhaohua Ceng | Subscriber | x | x | x | $ 110.80 |
| 3.1851 | Benjamin Centeio | Subscriber | x | x | x | $ 72.56 |
| 3.1852 | Stephen Cerchiari | Subscriber | x | x | x | $ 91.92 |
| 3.1853 | Cassie Cerniglia | Subscriber | x | x | x | $ 102.96 |
| 3.1854 | Joe Cerniglia | Subscriber | x | x | x | $ 102.96 |
| 3.1855 | Fernando Cervantes | Subscriber | x | x | x | $ 105.01 |
| 3.1856 | Evelyn Cervantes | Subscriber | x | x | x | $ 121.77 |
| 3.1857 | Evan Cervantes | Subscriber | x | x | x | $ 92.66 |
| 3.1858 | Nicholas Cesare | Subscriber | x | x | x | $ 90.34 |
| 3.1859 | Victor Cesario | Subscriber | x | x | x | $ 137.48 |
| 3.1860 | Susanne Chabara | Subscriber | x | x | x | $ 107.86 |
| 3.1861 | Cathy Chace | Subscriber | x | x | x | $ 137.48 |
| 3.1862 | Zamira Chacon | Subscriber | x | x | x | $ 96.50 |
| 3.1863 | Manoj Chadalavada | Subscriber | x | x | x | $ 93.23 |
| 3.1864 | MANOJ Chadalavada | Subscriber | x | x | x | $ 93.23 |
| 3.1865 | Neeharika Chadalavada | Subscriber | x | x | x | $ 101.98 |
| 3.1866 | sindhu chadalawada | Subscriber | x | x | x | $ 101.98 |
| 3.1867 | Lakshmi Chadive | Subscriber | x | x | x | $ 102.96 |
| 3.1868 | Gabe Chaffin | Subscriber | x | x | x | $ 134.61 |
| 3.1869 | maggie chaffin | Subscriber | x | x | x | $ 134.61 |
| 3.1870 | Bo Chai | Subscriber | x | x | x | $ 112.27 |
| 3.1871 | Keith Chai | Subscriber | x | x | x | $ 100.10 |
| 3.1872 | Matthew Chais | Subscriber | x | x | x | $ 119.15 |
| 3.1873 | Surya Chakka | Subscriber | x | x | x | $ 100.10 |
| 3.1874 | SOUMYAJIT CHAKRABORTY | Subscriber | x | x | x | $ 85.71 |
| 3.1875 | SUBBA CHAKRALA | Subscriber | x | x | x | $ 92.66 |
| 3.1876 | Nitish Rao chalagonda | Subscriber | x | x | x | $ 96.17 |
| 3.1877 | VENKATESHWAR CHAMALA | Subscriber | x | x | x | $ 91.59 |
| 3.1878 | Jason Chamberlain | Subscriber | x | x | x | $ 94.54 |
| 3.1879 | Julie Chamberlain | Subscriber | x | x | x | $ 78.18 |
| 3.1880 | Maxwell Chambers | Subscriber | x | x | x | $ 96.17 |
| 3.1881 | Courtney Chambers | Subscriber | x | x | x | $ 84.33 |
| 3.1882 | Michael Chambers | Subscriber | x | x | x | $ 91.59 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1883 | Todd Chambers | Subscriber | x | x | x | $ 81.13 |
| 3.1884 | Brian Champ | Subscriber | x | x | x | $ 84.72 |
| 3.1885 | Monica Chan | Subscriber | x | x | x | $ 102.72 |
| 3.1886 | Steaven Chan | Subscriber | x | x | x | $ 106.88 |
| 3.1887 | Spencer Chan | Subscriber | x | x | x | $ 102.72 |
| 3.1888 | Heidi Chan | Subscriber | x | x | x | $ 112.27 |
| 3.1889 | JEREMY CHAN | Subscriber | x | x | x | $ 110.64 |
| 3.1890 | Mark Chan | Subscriber | x | x | x | $ 118.49 |
| 3.1891 | Manuel Chan | Subscriber | x | x | x | $ 101.98 |
| 3.1892 | Catherine Chan | Subscriber | x | x | x | $ 101.98 |
| 3.1893 | Garland Chan | Subscriber | x | x | x | $ 81.88 |
| 3.1894 | Thomas Chan | Subscriber | x | x | x | $ 117.18 |
| 3.1895 | Kaydan Chan | Subscriber | x | x | x | $ 102.96 |
| 3.1896 | ileana Chan | Subscriber | x | x | x | $ 102.96 |
| 3.1897 | Harry Chan | Subscriber | x | x | x | $ 102.96 |
| 3.1898 | Ethan Chan | Subscriber | x | x | x | $ 102.96 |
| 3.1899 | Raja Chanda | Subscriber | x | x | x | $ 102.39 |
| 3.1900 | Stevie Chandamany | Subscriber | x | x | x | $ 91.92 |
| 3.1901 | Cathy Chandler | Subscriber | x | x | x | $ 102.47 |
| 3.1902 | Mary Chandler | Subscriber | x | x | x | $ 96.17 |
| 3.1903 | JULIE CHANDLER | Subscriber | x | x | x | $ 117.18 |
| 3.1904 | Joyce Chandler | Subscriber | x | x | x | $ 92.66 |
| 3.1905 | Claire Chandler | Subscriber | x | x | x | $ 78.18 |
| 3.1906 | Arthur Chandless | Subscriber | x | x | x | $ 133.13 |
| 3.1907 | Senthilkumar Chandramohan | Subscriber | x | x | x | $ 73.05 |
| 3.1908 | Pranitha Chandupatla | Subscriber | x | x | x | $ 103.37 |
| 3.1909 | Edward Chang | Subscriber | x | x | x | $ 84.07 |
| 3.1910 | joseph chang | Subscriber | x | x | x | $ 78.84 |
| 3.1911 | Gary Chang | Subscriber | x | x | x | $ 92.58 |
| 3.1912 | Jason Chang | Subscriber | x | x | x | $ 91.59 |
| 3.1913 | Alex Chang | Subscriber | x | x | x | $ 97.48 |
| 3.1914 | Daniel Chang | Subscriber | x | x | x | $ 103.45 |
| 3.1915 | Inna Kathreen Chang | Subscriber | x | x | x | $ 103.45 |
| 3.1916 | Greg Chann | Subscriber | x | x | x | $ 123.08 |
| 3.1917 | Ronda Channing | Subscriber | x | x | x | $ 94.54 |
| 3.1918 | Pavan Nanaiah channiraPoovaiah | Subscriber | x | x | x | $ 72.56 |
| 3.1919 | Trusy Chantelle-pini | Subscriber | x | x | x | $ 137.48 |
| 3.1920 | Eric Chao | Subscriber | x | x | x | $ 91.92 |
| 3.1921 | Srinivasa Chapa | Subscriber | x | x | x | $ 93.88 |
| 3.1922 | Kathleen Chapman | Subscriber | x | x | x | $ 91.19 |
| 3.1923 | Monica Chappidi | Subscriber | x | x | x | $ 107.37 |
| 3.1924 | Padmanabha Chappidi | Subscriber | x | x | x | $ 119.80 |
| 3.1925 | Reddy Chappidi | Subscriber | x | x | x | $ 119.80 |
| 3.1926 | Meera Chappidi | Subscriber | x | x | x | $ 103.45 |
| 3.1927 | Shikha Chapra | Subscriber | x | x | x | $ 105.66 |
| 3.1928 | Isabelle Chaput | Subscriber | x | x | x | $ 96.83 |
| 3.1929 | Chrisy Charles | Subscriber | x | x | x | $ 92.66 |
| 3.1930 | JUdy Charley | Subscriber | x | x | x | $ 107.62 |
| 3.1931 | Rebecca Charlton | Subscriber | x | x | x | $ 6.52 |
| 3.1932 | Linda Charlton | Subscriber | x | x | x | $ 15.64 |
| 3.1933 | Benjamin Charlton | Subscriber | x | x | x | $ 72.56 |
| 3.1934 | Jenny Charvet | Subscriber | x | x | x | $ 109.82 |
| 3.1935 | Alison Chase | Subscriber | x | x | x | $ 107.30 |
| 3.1936 | Gary Chase | Subscriber | x | x | x | $ 103.04 |
| 3.1937 | Scott Chase | Subscriber | x | x | x | $ 93.23 |
| 3.1938 | Jeanette Chase | Subscriber | x | x | x | $ 93.23 |
| 3.1939 | Ben Chastain | Subscriber | x | x | x | $ 102.96 |
| 3.1940 | Nathan chatfield | Subscriber | x | x | x | $ 81.88 |
| 3.1941 | roxanne chatfield | Subscriber | x | x | x | $ 81.88 |
| 3.1942 | Prachi Chaturvedi | Subscriber | x | x | x | $ 94.54 |
| 3.1943 | Khyati Chaturvedi | Subscriber | x | x | x | $ 82.76 |
| 3.1944 | Sameer Chaturvedi | Subscriber | x | x | x | $ 78.18 |
| 3.1945 | Sat Chau | Subscriber | x | x | x | $ 101.98 |
| 3.1946 | Siddharth Chaubal | Subscriber | x | x | x | $ 94.54 |
| 3.1947 | PARAG CHAUDHARI | Subscriber | x | x | x | $ 81.13 |
| 3.1948 | Meenal Chaudhary | Subscriber | x | x | x | $ 102.96 |
| 3.1949 | Sumedh Chaudhary | Subscriber | x | x | x | $ 102.96 |
| 3.1950 | Aparajita Chaudhuri | Subscriber | x | x | x | $ 102.72 |
| 3.1951 | ravi chauhan | Subscriber | x | x | x | $ 117.18 |
| 3.1952 | Sayali Chavan | Subscriber | x | x | x | $ 102.96 |
| 3.1953 | Shrija Chavan | Subscriber | x | x | x | $ 78.18 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.1954 | Ravi Chavda | Subscriber | x | x | x | $    94.54 |
| 3.1955 | Andres Chavez | Subscriber | x | x | x | $    123.06 |
| 3.1956 | David Chavez | Subscriber | x | x | x | $    96.89 |
| 3.1957 | Mary chavez | Subscriber | x | x | x | $    103.94 |
| 3.1958 | paul chavez | Subscriber | x | x | x | $    103.94 |
| 3.1959 | Trent Chavez | Subscriber | x | x | x | $    85.71 |
| 3.1960 | Nicole Chavez | Subscriber | x | x | x | $    86.69 |
| 3.1961 | Christopher Chavez | Subscriber | x | x | x | $    94.54 |
| 3.1962 | Sophia Chavez | Subscriber | x | x | x | $    103.45 |
| 3.1963 | Paul Chavez | Subscriber | x | x | x | $    82.86 |
| 3.1964 | Kris Che | Subscriber | x | x | x | $    132.86 |
| 3.1965 | Siddhi Chechani | Subscriber | x | x | x | $    99.45 |
| 3.1966 | Sharon Chee | Subscriber | x | x | x | $    106.97 |
| 3.1967 | Nelson Chee | Subscriber | x | x | x | $    119.15 |
| 3.1968 | Manasa Cheerla | Subscriber | x | x | x | $    97.16 |
| 3.1969 | Kristen Cheesman | Subscriber | x | x | x | $    119.15 |
| 3.1970 | Xuhui Chen | Subscriber | x | x | x | $    41.40 |
| 3.1971 | Dewei chen | Subscriber | x | x | x | $    91.59 |
| 3.1972 | Chien CHEN | Subscriber | x | x | x | $    83.74 |
| 3.1973 | John Chen | Subscriber | x | x | x | $    83.74 |
| 3.1974 | Yingbo Chen | Subscriber | x | x | x | $    106.32 |
| 3.1975 | YAO CHEN | Subscriber | x | x | x | $    40.46 |
| 3.1976 | LARRY CHEN | Subscriber | x | x | x | $    100.43 |
| 3.1977 | Hong Chen | Subscriber | x | x | x | $    171.52 |
| 3.1978 | Zihao Chen | Subscriber | x | x | x | $    110.64 |
| 3.1979 | Steven Chen | Subscriber | x | x | x | $    91.59 |
| 3.1980 | Benny Chen | Subscriber | x | x | x | $    82.76 |
| 3.1981 | Betty Chen | Subscriber | x | x | x | $    123.08 |
| 3.1982 | George Chen | Subscriber | x | x | x | $    101.98 |
| 3.1983 | Shuangshuang Chen | Subscriber | x | x | x | $    101.98 |
| 3.1984 | Nancy Chen | Subscriber | x | x | x | $    101.98 |
| 3.1985 | Qinqin Chen | Subscriber | x | x | x | $    101.98 |
| 3.1986 | Shulin Chen | Subscriber | x | x | x | $    81.88 |
| 3.1987 | Ginning Chen | Subscriber | x | x | x | $    117.18 |
| 3.1988 | Bernard Chen | Subscriber | x | x | x | $    117.18 |
| 3.1989 | Wenqian Chen | Subscriber | x | x | x | $    102.96 |
| 3.1990 | Donna Chen | Subscriber | x | x | x | $    102.96 |
| 3.1991 | Shuhan Chen | Subscriber | x | x | x | $    102.96 |
| 3.1992 | Steven Cheney | Subscriber | x | x | x | $    97.81 |
| 3.1993 | Josephine Cheng | Subscriber | x | x | x | $    103.37 |
| 3.1994 | Chris Cheng | Subscriber | x | x | x | $    91.27 |
| 3.1995 | Hiu Wa Cheng | Subscriber | x | x | x | $    95.11 |
| 3.1996 | Hiu Ling Cheng | Subscriber | x | x | x | $    101.98 |
| 3.1997 | Ronald Cheng | Subscriber | x | x | x | $    101.98 |
| 3.1998 | Nikil Chennamaneni | Subscriber | x | x | x | $    93.23 |
| 3.1999 | Angela Cherry | Subscriber | x | x | x | $    92.66 |
| 3.2000 | Cheston Cherry | Subscriber | x | x | x | $    103.45 |
| 3.2001 | Linda Cherry | Subscriber | x | x | x | $    82.86 |
| 3.2002 | Neha Cherukuri | Subscriber | x | x | x | $    92.25 |
| 3.2003 | Lavanya Cherukuri | Subscriber | x | x | x | $    92.25 |
| 3.2004 | Melina Chervoni | Subscriber | x | x | x | $    86.69 |
| 3.2005 | Lewis Chesebrough | Subscriber | x | x | x | $    100.10 |
| 3.2006 | MOHAN CHESETTY | Subscriber | x | x | x | $    103.04 |
| 3.2007 | robin chesshier | Subscriber | x | x | x | $    113.91 |
| 3.2008 | Gregory Chew | Subscriber | x | x | x | $    83.09 |
| 3.2009 | Ritika Chhibba | Subscriber | x | x | x | $    130.90 |
| 3.2010 | Gopal Chhibba | Subscriber | x | x | x | $    91.59 |
| 3.2011 | Nisha Chhibba | Subscriber | x | x | x | $    91.59 |
| 3.2012 | Harish Chhibba | Subscriber | x | x | x | $    102.96 |
| 3.2013 | Shea Leo Chhoth-Yin | Subscriber | x | x | x | $    93.23 |
| 3.2014 | Cindy Chi | Subscriber | x | x | x | $    101.98 |
| 3.2015 | Hannah Chi | Subscriber | x | x | x | $    90.34 |
| 3.2016 | Hou Chia | Subscriber | x | x | x | $    132.39 |
| 3.2017 | Patty Chiang | Subscriber | x | x | x | $    111.29 |
| 3.2018 | Patience Chiappini | Subscriber | x | x | x | $    117.84 |
| 3.2019 | Eugene Chiarelli | Subscriber | x | x | x | $    104.43 |
| 3.2020 | Michael Chiavetta | Subscriber | x | x | x | $    102.96 |
| 3.2021 | Jana Chiavetta | Subscriber | x | x | x | $    102.96 |
| 3.2022 | Anthony Chibbaro | Subscriber | x | x | x | $    109.82 |
| 3.2023 | Patricia Chibbaro | Subscriber | x | x | x | $    109.82 |
| 3.2024 | Carley Chickonoski | Subscriber | x | x | x | $    138.13 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2025 | Melanie Chiesa | Subscriber | x | x | x | $ 118.49 |
| 3.2026 | Kevin Chiesa | Subscriber | x | x | x | $ 118.49 |
| 3.2027 | Sreelatha Chigurupati | Subscriber | x | x | x | $ 103.45 |
| 3.2028 | Narayana Chikkala | Subscriber | x | x | x | $ 14.05 |
| 3.2029 | Krishn Chilak | Subscriber | x | x | x | $ 100.75 |
| 3.2030 | Sravya Chilamakuri | Subscriber | x | x | x | $ 100.10 |
| 3.2031 | Wilson Chin | Subscriber | x | x | x | $ 91.59 |
| 3.2032 | Christopher Chin Que | Subscriber | x | x | x | $ 117.18 |
| 3.2033 | Chris Chin Que | Subscriber | x | x | x | $ 117.18 |
| 3.2034 | Patricia Chindemi | Subscriber | x | x | x | $ 121.77 |
| 3.2035 | Craig Chindemi | Subscriber | x | x | x | $ 118.49 |
| 3.2036 | Edwin Chingoon | Subscriber | x | x | x | $ 102.96 |
| 3.2037 | Madhurima chinnamsetty | Subscriber | x | x | x | $ 92.66 |
| 3.2038 | RAMESH CHINNASAMY | Subscriber | x | x | x | $ 96.17 |
| 3.2039 | Rajkumar Chinnasamy | Subscriber | x | x | x | $ 99.12 |
| 3.2040 | suryakiran chintala | Subscriber | x | x | x | $ 105.02 |
| 3.2041 | shanthi reddy chintala | Subscriber | x | x | x | $ 105.02 |
| 3.2042 | David Chiodo | Subscriber | x | x | x | $ 86.03 |
| 3.2043 | Steve Chiorazzi | Subscriber | x | x | x | $ 117.18 |
| 3.2044 | Jeffrey Chipix | Subscriber | x | x | x | $ 86.69 |
| 3.2045 | Kiran Kumar Chiriki | Subscriber | x | x | x | $ 161.30 |
| 3.2046 | Linn Chiu | Subscriber | x | x | x | $ 1.30 |
| 3.2047 | Lucy Cho | Subscriber | x | x | x | $ 123.73 |
| 3.2048 | Yung Cho | Subscriber | x | x | x | $ 90.34 |
| 3.2049 | Giri Chodisetty | Subscriber | x | x | x | $ 102.96 |
| 3.2050 | GiriBabu Chodisetty | Subscriber | x | x | x | $ 102.96 |
| 3.2051 | Sherry Choi | Subscriber | x | x | x | $ 172.83 |
| 3.2052 | Hyemi Choi | Subscriber | x | x | x | $ 143.48 |
| 3.2053 | Andrew Choi | Subscriber | x | x | x | $ 104.28 |
| 3.2054 | Jane Choi | Subscriber | x | x | x | $ 101.08 |
| 3.2055 | Mary Choi | Subscriber | x | x | x | $ 39.92 |
| 3.2056 | Gihong Choi | Subscriber | x | x | x | $ 32.78 |
| 3.2057 | seung choi | Subscriber | x | x | x | $ 95.11 |
| 3.2058 | Grace Choi | Subscriber | x | x | x | $ 92.66 |
| 3.2059 | Lori Chollar | Subscriber | x | x | x | $ 92.25 |
| 3.2060 | Chonjira Choochan | Subscriber | x | x | x | $ 94.87 |
| 3.2061 | Siong Loong Choong | Subscriber | x | x | x | $ 89.96 |
| 3.2062 | Alexa Choquette | Subscriber | x | x | x | $ 101.98 |
| 3.2063 | Kanika Chotani | Subscriber | x | x | x | $ 13.55 |
| 3.2064 | Debbie Chou | Subscriber | x | x | x | $ 100.75 |
| 3.2065 | Calvin Chou | Subscriber | x | x | x | $ 90.94 |
| 3.2066 | Peter Chou | Subscriber | x | x | x | $ 117.18 |
| 3.2067 | TANAY SHASHIKANT CHOUDHARI | Subscriber | x | x | x | $ 96.17 |
| 3.2068 | Deepak Choudhary | Subscriber | x | x | x | $ 94.54 |
| 3.2069 | Shalini Choudhary | Subscriber | x | x | x | $ 94.54 |
| 3.2070 | Muntaha Chowdhury | Subscriber | x | x | x | $ 119.15 |
| 3.2071 | Kendra Chowning | Subscriber | x | x | x | $ 104.43 |
| 3.2072 | Tiffany Choy | Subscriber | x | x | x | $ 83.35 |
| 3.2073 | Lorna Choy | Subscriber | x | x | x | $ 101.98 |
| 3.2074 | Mike Choyama | Subscriber | x | x | x | $ 169.63 |
| 3.2075 | Laura Christensen | Subscriber | x | x | x | $ 92.25 |
| 3.2076 | Charlie Christensen | Subscriber | x | x | x | $ 92.25 |
| 3.2077 | Natalie Christensen | Subscriber | x | x | x | $ 117.18 |
| 3.2078 | Cheyne Christensen | Subscriber | x | x | x | $ 91.92 |
| 3.2079 | Paul Christenson | Subscriber | x | x | x | $ 21.22 |
| 3.2080 | Chad CHRISTIAN | Subscriber | x | x | x | $ 100.43 |
| 3.2081 | ANUJ CHRISTIAN | Subscriber | x | x | x | $ 134.61 |
| 3.2082 | Chad Christian | Subscriber | x | x | x | $ 119.80 |
| 3.2083 | Christy Christian | Subscriber | x | x | x | $ 119.80 |
| 3.2084 | Kathy Christian | Subscriber | x | x | x | $ 119.80 |
| 3.2085 | Chad Christian II | Subscriber | x | x | x | $ 119.80 |
| 3.2086 | Jennifer Christiansen | Subscriber | x | x | x | $ 109.33 |
| 3.2087 | Gary Christiansen | Subscriber | x | x | x | $ 117.84 |
| 3.2088 | Susan Christophel | Subscriber | x | x | x | $ 96.83 |
| 3.2089 | Kim Christou | Subscriber | x | x | x | $ 82.86 |
| 3.2090 | Samuel Christy | Subscriber | x | x | x | $ 83.74 |
| 3.2091 | Nguyen Chu | Subscriber | x | x | x | $ 102.47 |
| 3.2092 | Norbert Chu | Subscriber | x | x | x | $ 110.64 |
| 3.2093 | Jeremy Chu | Subscriber | x | x | x | $ 104.92 |
| 3.2094 | Pei Hsien Chu | Subscriber | x | x | x | $ 99.77 |
| 3.2095 | Marc Chu | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2096 | Ariel Chu | Subscriber | x | x | x | $ 102.96 |
| 3.2097 | Mike Chua | Subscriber | x | x | x | $ 83.42 |
| 3.2098 | Jeanne Chua | Subscriber | x | x | x | $ 41.65 |
| 3.2099 | Jeannies Chua | Subscriber | x | x | x | $ 97.48 |
| 3.2100 | Raphael Chubelashvili | Subscriber | x | x | x | $ 121.11 |
| 3.2101 | Avry Chubelashvili | Subscriber | x | x | x | $ 121.77 |
| 3.2102 | Ifediorah Chukwumobi | Subscriber | x | x | x | $ 72.56 |
| 3.2103 | Chukwuamaka Chukwumobi | Subscriber | x | x | x | $ 72.56 |
| 3.2104 | Shelley Chun | Subscriber | x | x | x | $ 78.51 |
| 3.2105 | Reginald Chun | Subscriber | x | x | x | $ 78.51 |
| 3.2106 | Naveen Kumar Chunduri | Subscriber | x | x | x | $ 102.96 |
| 3.2107 | VENKATA CHUNDURI | Subscriber | x | x | x | $ 100.10 |
| 3.2108 | Adrian Chung | Subscriber | x | x | x | $ 83.42 |
| 3.2109 | Danny Chung | Subscriber | x | x | x | $ 113.51 |
| 3.2110 | Yingtzu Chung | Subscriber | x | x | x | $ 93.64 |
| 3.2111 | SungHoon Chung | Subscriber | x | x | x | $ 105.33 |
| 3.2112 | Uyen Chung | Subscriber | x | x | x | $ 94.87 |
| 3.2113 | In Chung | Subscriber | x | x | x | $ 117.18 |
| 3.2114 | Susun Chung | Subscriber | x | x | x | $ 102.96 |
| 3.2115 | Jenny Chung | Subscriber | x | x | x | $ 103.45 |
| 3.2116 | ROBERT CHURCHWELL | Subscriber | x | x | x | $ 102.96 |
| 3.2117 | Kimberly Chwalek | Subscriber | x | x | x | $ 137.48 |
| 3.2118 | Matt Cialini | Subscriber | x | x | x | $ 87.76 |
| 3.2119 | Kimberly Cianciolo | Subscriber | x | x | x | $ 117.18 |
| 3.2120 | steven ciano | Subscriber | x | x | x | $ 93.62 |
| 3.2121 | Anthony Cicali | Subscriber | x | x | x | $ 94.54 |
| 3.2122 | Rebecca Ciccarone | Subscriber | x | x | x | $ 72.56 |
| 3.2123 | Danielle Cinelli | Subscriber | x | x | x | $ 93.15 |
| 3.2124 | Matthew Cipriano | Subscriber | x | x | x | $ 148.61 |
| 3.2125 | Matt Cirre | Subscriber | x | x | x | $ 83.74 |
| 3.2126 | robert cistone | Subscriber | x | x | x | $ 71.09 |
| 3.2127 | Mackinzie Clair | Subscriber | x | x | x | $ 102.96 |
| 3.2128 | Anne Clapp | Subscriber | x | x | x | $ 78.18 |
| 3.2129 | Jerry Claringbole | Subscriber | x | x | x | $ 123.73 |
| 3.2130 | George Clarity | Subscriber | x | x | x | $ 105.33 |
| 3.2131 | Jason Clark | Subscriber | x | x | x | $ 2.61 |
| 3.2132 | Keeshana Clark | Subscriber | x | x | x | $ 103.37 |
| 3.2133 | Jerry Clark | Subscriber | x | x | x | $ 111.78 |
| 3.2134 | Maci Clark | Subscriber | x | x | x | $ 90.29 |
| 3.2135 | Rachael Clark | Subscriber | x | x | x | $ 2.61 |
| 3.2136 | Taylor Clark | Subscriber | x | x | x | $ 110.64 |
| 3.2137 | Sparkman Clark | Subscriber | x | x | x | $ 94.54 |
| 3.2138 | Jarrod Clark | Subscriber | x | x | x | $ 96.17 |
| 3.2139 | ronica clark | Subscriber | x | x | x | $ 92.31 |
| 3.2140 | Haley Clark | Subscriber | x | x | x | $ 119.15 |
| 3.2141 | Vanessa Clark | Subscriber | x | x | x | $ 119.15 |
| 3.2142 | Mike Clark | Subscriber | x | x | x | $ 93.23 |
| 3.2143 | Sharon Clark | Subscriber | x | x | x | $ 119.80 |
| 3.2144 | Jay Clark | Subscriber | x | x | x | $ 119.80 |
| 3.2145 | Wendy Clark | Subscriber | x | x | x | $ 101.98 |
| 3.2146 | John Clark | Subscriber | x | x | x | $ 136.17 |
| 3.2147 | Nicholas Clark | Subscriber | x | x | x | $ 81.88 |
| 3.2148 | Cody Clark | Subscriber | x | x | x | $ 102.96 |
| 3.2149 | Jeff Clark | Subscriber | x | x | x | $ 102.96 |
| 3.2150 | Hunter Clark | Subscriber | x | x | x | $ 92.66 |
| 3.2151 | Delzora Clark | Subscriber | x | x | x | $ 103.45 |
| 3.2152 | Jake Clark | Subscriber | x | x | x | $ 137.48 |
| 3.2153 | Frederick Clark | Subscriber | x | x | x | $ 81.13 |
| 3.2154 | AE Clark | Subscriber | x | x | x | $ 90.34 |
| 3.2155 | Judy CLARKE | Subscriber | x | x | x | $ 82.76 |
| 3.2156 | Libby Clarke | Subscriber | x | x | x | $ 117.18 |
| 3.2157 | Wayne Clarke | Subscriber | x | x | x | $ 90.34 |
| 3.2158 | Kathleen Clarke-Glover | Subscriber | x | x | x | $ 94.87 |
| 3.2159 | Leslie Claros | Subscriber | x | x | x | $ 103.04 |
| 3.2160 | Janet Classen | Subscriber | x | x | x | $ 102.96 |
| 3.2161 | Ruby Claudio | Subscriber | x | x | x | $ 154.93 |
| 3.2162 | Wilson Claure | Subscriber | x | x | x | $ 109.33 |
| 3.2163 | Shad Clayton | Subscriber | x | x | x | $ 93.64 |
| 3.2164 | Cami Clayton | Subscriber | x | x | x | $ 95.11 |
| 3.2165 | Jason Clee | Subscriber | x | x | x | $ 153.83 |
| 3.2166 | Iris Clemente-Bell | Subscriber | x | x | x | $ 95.11 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2167 | Kathy Clements | Subscriber | x | x | x | $ 105.41 |
| 3.2168 | Keenan Clements | Subscriber | x | x | x | $ 92.66 |
| 3.2169 | Hali Clements | Subscriber | x | x | x | $ 92.66 |
| 3.2170 | Connor Clemmer | Subscriber | x | x | x | $ 119.80 |
| 3.2171 | Karen Clemmer | Subscriber | x | x | x | $ 119.80 |
| 3.2172 | Tangyeniika Clemmons | Subscriber | x | x | x | $ 83.35 |
| 3.2173 | Silva Clevenger | Subscriber | x | x | x | $ 117.18 |
| 3.2174 | Seth Clevenger | Subscriber | x | x | x | $ 97.48 |
| 3.2175 | Kennedy Cleverly | Subscriber | x | x | x | $ 113.25 |
| 3.2176 | Brandon Cleverly | Subscriber | x | x | x | $ 113.25 |
| 3.2177 | Riley Cleverly | Subscriber | x | x | x | $ 113.25 |
| 3.2178 | Shauna Cleverly | Subscriber | x | x | x | $ 113.25 |
| 3.2179 | Tanner Cleverly | Subscriber | x | x | x | $ 113.25 |
| 3.2180 | Bob Clifford | Subscriber | x | x | x | $ 96.83 |
| 3.2181 | Dwayn Cline | Subscriber | x | x | x | $ 120.46 |
| 3.2182 | Erin Cline | Subscriber | x | x | x | $ 93.15 |
| 3.2183 | Doug Cline | Subscriber | x | x | x | $ 93.15 |
| 3.2184 | Evan Clippinger | Subscriber | x | x | x | $ 94.93 |
| 3.2185 | Kraig Cloutier | Subscriber | x | x | x | $ 91.59 |
| 3.2186 | John Coakley | Subscriber | x | x | x | $ 81.88 |
| 3.2187 | Tom Coate | Subscriber | x | x | x | $ 92.25 |
| 3.2188 | Isaac Coate | Subscriber | x | x | x | $ 91.92 |
| 3.2189 | Edward Coates | Subscriber | x | x | x | $ 78.18 |
| 3.2190 | Jeff Coats | Subscriber | x | x | x | $ 170.85 |
| 3.2191 | David Coats | Subscriber | x | x | x | $ 117.18 |
| 3.2192 | Troy Coberly | Subscriber | x | x | x | $ 91.59 |
| 3.2193 | Ines Coca | Subscriber | x | x | x | $ 103.45 |
| 3.2194 | Paul Cocco | Subscriber | x | x | x | $ 100.75 |
| 3.2195 | Colette Cocco | Subscriber | x | x | x | $ 100.75 |
| 3.2196 | Bill Cody | Subscriber | x | x | x | $ 75.01 |
| 3.2197 | REBECCA COELHO | Subscriber | x | x | x | $ 144.02 |
| 3.2198 | Kathleen Coffman | Subscriber | x | x | x | $ 132.39 |
| 3.2199 | Jori Coghlan | Subscriber | x | x | x | $ 123.73 |
| 3.2200 | SERGIU Cohai | Subscriber | x | x | x | $ 84.72 |
| 3.2201 | ALEXANDRA COHAI | Subscriber | x | x | x | $ 84.72 |
| 3.2202 | Preston Cohen | Subscriber | x | x | x | $ 106.97 |
| 3.2203 | Allen Cohen | Subscriber | x | x | x | $ 89.96 |
| 3.2204 | Jonathan Cohen | Subscriber | x | x | x | $ 132.39 |
| 3.2205 | Richard Cohen | Subscriber | x | x | x | $ 92.58 |
| 3.2206 | Amanda Cohen | Subscriber | x | x | x | $ 91.59 |
| 3.2207 | Eric Cohen | Subscriber | x | x | x | $ 95.11 |
| 3.2208 | Kate Cohen | Subscriber | x | x | x | $ 95.11 |
| 3.2209 | Alan Cohen | Subscriber | x | x | x | $ 119.80 |
| 3.2210 | Robert Cohen | Subscriber | x | x | x | $ 102.96 |
| 3.2211 | Scott Cohen | Subscriber | x | x | x | $ 102.96 |
| 3.2212 | Jeanine Cohen | Subscriber | x | x | x | $ 102.96 |
| 3.2213 | Leo Cohen | Subscriber | x | x | x | $ 103.45 |
| 3.2214 | Lisa Cohen | Subscriber | x | x | x | $ 103.45 |
| 3.2215 | Rita Cohen | Subscriber | x | x | x | $ 103.45 |
| 3.2216 | Mikael Cohen | Subscriber | x | x | x | $ 103.45 |
| 3.2217 | Shamim Cohen | Subscriber | x | x | x | $ 93.15 |
| 3.2218 | Mitchell Cohen | Subscriber | x | x | x | $ 93.15 |
| 3.2219 | Lori Cohen | Subscriber | x | x | x | $ 117.84 |
| 3.2220 | Jessica Coifman | Subscriber | x | x | x | $ 107.37 |
| 3.2221 | Troy Coker | Subscriber | x | x | x | $ 78.18 |
| 3.2222 | ron colbert | Subscriber | x | x | x | $ 96.50 |
| 3.2223 | joan colbert | Subscriber | x | x | x | $ 96.50 |
| 3.2224 | Alisha Cole | Subscriber | x | x | x | $ 113.18 |
| 3.2225 | Cathy Cole | Subscriber | x | x | x | $ 91.19 |
| 3.2226 | Maureen Cole | Subscriber | x | x | x | $ 92.25 |
| 3.2227 | Scott Cole | Subscriber | x | x | x | $ 117.18 |
| 3.2228 | Jennifer Cole-Baker | Subscriber | x | x | x | $ 109.33 |
| 3.2229 | Lacey Colega | Subscriber | x | x | x | $ 109.33 |
| 3.2230 | Jacob Colega | Subscriber | x | x | x | $ 110.64 |
| 3.2231 | Lillian Coleman | Subscriber | x | x | x | $ 85.80 |
| 3.2232 | LaTosha Coleman | Subscriber | x | x | x | $ 83.35 |
| 3.2233 | William Coleman | Subscriber | x | x | x | $ 93.64 |
| 3.2234 | Kimberly Coleman | Subscriber | x | x | x | $ 84.07 |
| 3.2235 | Walter Coleman | Subscriber | x | x | x | $ 109.33 |
| 3.2236 | Judith Coleman | Subscriber | x | x | x | $ 136.17 |
| 3.2237 | Jason Coleman | Subscriber | x | x | x | $ 97.48 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2238 | Irvin Coleman | Subscriber | x | x | x | $ 117.84 |
| 3.2239 | Keri Coleman | Subscriber | x | x | x | $ 117.84 |
| 3.2240 | Rebecca Coleman | Subscriber | x | x | x | $ 117.84 |
| 3.2241 | Vincent Coleman | Subscriber | x | x | x | $ 90.34 |
| 3.2242 | Joan Colley | Subscriber | x | x | x | $ 102.96 |
| 3.2243 | Dana Collier | Subscriber | x | x | x | $ 115.70 |
| 3.2244 | Daniel Collins | Subscriber | x | x | x | $ 102.06 |
| 3.2245 | ELIZABETH COLLINS | Subscriber | x | x | x | $ 87.76 |
| 3.2246 | Noah Collins | Subscriber | x | x | x | $ 114.72 |
| 3.2247 | Cadwell Collins | Subscriber | x | x | x | $ 92.31 |
| 3.2248 | Luke Collins | Subscriber | x | x | x | $ 79.82 |
| 3.2249 | Kyleaha Collis | Subscriber | x | x | x | $ 101.98 |
| 3.2250 | Gustavo Colmenares | Subscriber | x | x | x | $ 92.90 |
| 3.2251 | Gina Colmenares | Subscriber | x | x | x | $ 92.25 |
| 3.2252 | Elyssa Colmenares | Subscriber | x | x | x | $ 91.92 |
| 3.2253 | Ilene Colon | Subscriber | x | x | x | $ 99.45 |
| 3.2254 | Daniel Colon | Subscriber | x | x | x | $ 78.51 |
| 3.2255 | Antonio Colon-smielewski | Subscriber | x | x | x | $ 93.88 |
| 3.2256 | Lindsey Colson | Subscriber | x | x | x | $ 94.54 |
| 3.2257 | Justine Comeau | Subscriber | x | x | x | $ 100.10 |
| 3.2258 | kelly comtois | Subscriber | x | x | x | $ 119.15 |
| 3.2259 | Danilo Concepcion | Subscriber | x | x | x | $ 123.73 |
| 3.2260 | Brandon Conchola | Subscriber | x | x | x | $ 123.08 |
| 3.2261 | Leonardo Conde | Subscriber | x | x | x | $ 91.59 |
| 3.2262 | Michelle Condie | Subscriber | x | x | x | $ 109.82 |
| 3.2263 | Mark Condie | Subscriber | x | x | x | $ 92.66 |
| 3.2264 | Kathleen Condie | Subscriber | x | x | x | $ 92.66 |
| 3.2265 | David Condliffe | Subscriber | x | x | x | $ 153.83 |
| 3.2266 | Jane Condliffe | Subscriber | x | x | x | $ 153.83 |
| 3.2267 | Paula Condol | Subscriber | x | x | x | $ 92.58 |
| 3.2268 | Chris Condrin | Subscriber | x | x | x | $ 117.18 |
| 3.2269 | Walker Condrin | Subscriber | x | x | x | $ 117.18 |
| 3.2270 | Jeff Cone | Subscriber | x | x | x | $ 90.34 |
| 3.2271 | chuong cong | Subscriber | x | x | x | $ 96.50 |
| 3.2272 | Lacey Conley | Subscriber | x | x | x | $ 92.17 |
| 3.2273 | Kyra Conley | Subscriber | x | x | x | $ 137.48 |
| 3.2274 | Andy Conli | Subscriber | x | x | x | $ 4.08 |
| 3.2275 | Robert Conner | Subscriber | x | x | x | $ 94.27 |
| 3.2276 | Laranda Conner | Subscriber | x | x | x | $ 101.98 |
| 3.2277 | Ryan Conner | Subscriber | x | x | x | $ 102.96 |
| 3.2278 | Jeff Connolly | Subscriber | x | x | x | $ 83.74 |
| 3.2279 | Helen Connolly | Subscriber | x | x | x | $ 97.16 |
| 3.2280 | Linda Connolly | Subscriber | x | x | x | $ 96.83 |
| 3.2281 | James Connolly | Subscriber | x | x | x | $ 96.50 |
| 3.2282 | Jack Connors | Subscriber | x | x | x | $ 136.17 |
| 3.2283 | Joan Connors | Subscriber | x | x | x | $ 136.17 |
| 3.2284 | Sheila Connors | Subscriber | x | x | x | $ 102.96 |
| 3.2285 | Keddy Conocchioli | Subscriber | x | x | x | $ 83.35 |
| 3.2286 | jack Conrad | Subscriber | x | x | x | $ 99.12 |
| 3.2287 | Patrick Conroy | Subscriber | x | x | x | $ 92.66 |
| 3.2288 | Francia Contreras | Subscriber | x | x | x | $ 100.75 |
| 3.2289 | Cristina Contreras | Subscriber | x | x | x | $ 133.84 |
| 3.2290 | Sarita Contreraz | Subscriber | x | x | x | $ 94.27 |
| 3.2291 | Caitlin Conway | Subscriber | x | x | x | $ 109.33 |
| 3.2292 | Travis Cook | Subscriber | x | x | x | $ 3.26 |
| 3.2293 | Charmaine Cook | Subscriber | x | x | x | $ 95.19 |
| 3.2294 | Robyn Cook | Subscriber | x | x | x | $ 121.77 |
| 3.2295 | Michael Cook | Subscriber | x | x | x | $ 121.77 |
| 3.2296 | Tyler Cook | Subscriber | x | x | x | $ 94.54 |
| 3.2297 | Travis Cook | Subscriber | x | x | x | $ 92.31 |
| 3.2298 | Carol Cook | Subscriber | x | x | x | $ 136.17 |
| 3.2299 | Collin Cook | Subscriber | x | x | x | $ 92.66 |
| 3.2300 | Tom Cookman | Subscriber | x | x | x | $ 106.39 |
| 3.2301 | Lavinne Cookman | Subscriber | x | x | x | $ 106.39 |
| 3.2302 | Michael Cool | Subscriber | x | x | x | $ 125.73 |
| 3.2303 | Dawn Cooper | Subscriber | x | x | x | $ 83.42 |
| 3.2304 | Richard Cooper | Subscriber | x | x | x | $ 92.25 |
| 3.2305 | Judith Cooper | Subscriber | x | x | x | $ 138.13 |
| 3.2306 | Jacquelyn Cooper | Subscriber | x | x | x | $ 91.59 |
| 3.2307 | gary cooper | Subscriber | x | x | x | $ 96.17 |
| 3.2308 | Michael Cooper | Subscriber | x | x | x | $ 91.00 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2309 | Rachel Cooper | Subscriber | x | x | x | $ 92.25 |
| 3.2310 | Georgie Coote | Subscriber | x | x | x | $ 101.98 |
| 3.2311 | Donnella Cope | Subscriber | x | x | x | $ 102.06 |
| 3.2312 | Lindsey Copeland | Subscriber | x | x | x | $ 101.74 |
| 3.2313 | Deirdre Copjec | Subscriber | x | x | x | $ 101.98 |
| 3.2314 | Hillary Copley | Subscriber | x | x | x | $ 97.81 |
| 3.2315 | Sammie Coplin | Subscriber | x | x | x | $ 84.07 |
| 3.2316 | Alyssa Coppelman | Subscriber | x | x | x | $ 83.35 |
| 3.2317 | Karryn Cora | Subscriber | x | x | x | $ 3.26 |
| 3.2318 | Susan Cora | Subscriber | x | x | x | $ 16.95 |
| 3.2319 | Clarinda Corbett | Subscriber | x | x | x | $ 108.35 |
| 3.2320 | Charles Corbett | Subscriber | x | x | x | $ 127.00 |
| 3.2321 | Lisa Corbett | Subscriber | x | x | x | $ 118.49 |
| 3.2322 | Justin Corbitt | Subscriber | x | x | x | $ 81.88 |
| 3.2323 | James Corcoran | Subscriber | x | x | x | $ 78.18 |
| 3.2324 | angelina cordova | Subscriber | x | x | x | $ 83.35 |
| 3.2325 | Travis Cordova | Subscriber | x | x | x | $ 81.88 |
| 3.2326 | Summar Corley | Subscriber | x | x | x | $ 102.96 |
| 3.2327 | Christopher Cornelius | Subscriber | x | x | x | $ 105.66 |
| 3.2328 | Adrianna Cornell | Subscriber | x | x | x | $ 101.98 |
| 3.2329 | Keith Cornell | Subscriber | x | x | x | $ 102.96 |
| 3.2330 | Marcy Cornell | Subscriber | x | x | x | $ 103.45 |
| 3.2331 | Timothy Cornette | Subscriber | x | x | x | $ 123.06 |
| 3.2332 | Brad Cornforth | Subscriber | x | x | x | $ 16.95 |
| 3.2333 | Kai Cornish | Subscriber | x | x | x | $ 84.07 |
| 3.2334 | Aaron Corns | Subscriber | x | x | x | $ 102.80 |
| 3.2335 | Mario Corona | Subscriber | x | x | x | $ 102.47 |
| 3.2336 | Maria Corona | Subscriber | x | x | x | $ 102.96 |
| 3.2337 | Gisela Correa | Subscriber | x | x | x | $ 94.54 |
| 3.2338 | Rudy Correa | Subscriber | x | x | x | $ 93.23 |
| 3.2339 | Rafael Correa | Subscriber | x | x | x | $ 78.18 |
| 3.2340 | Ryan Corron | Subscriber | x | x | x | $ 118.49 |
| 3.2341 | Cathy Corsi | Subscriber | x | x | x | $ 27.37 |
| 3.2342 | Calista Cortez | Subscriber | x | x | x | $ 103.45 |
| 3.2343 | johnny Corvera | Subscriber | x | x | x | $ 73.05 |
| 3.2344 | Barbara Coscia | Subscriber | x | x | x | $ 101.08 |
| 3.2345 | Joseph Cosculluela | Subscriber | x | x | x | $ 79.82 |
| 3.2346 | Kelly Costello | Subscriber | x | x | x | $ 136.17 |
| 3.2347 | Ryan Costigan | Subscriber | x | x | x | $ 121.77 |
| 3.2348 | Brett Cote | Subscriber | x | x | x | $ 83.09 |
| 3.2349 | Paul Cottell | Subscriber | x | x | x | $ 137.48 |
| 3.2350 | Ashleigh Cotting | Subscriber | x | x | x | $ 119.15 |
| 3.2351 | Cory Cottingham | Subscriber | x | x | x | $ 118.49 |
| 3.2352 | Angelica Cotto | Subscriber | x | x | x | $ 99.12 |
| 3.2353 | Bob Couch | Subscriber | x | x | x | $ 118.49 |
| 3.2354 | Matthew Couch | Subscriber | x | x | x | $ 78.18 |
| 3.2355 | Steven Coughlan | Subscriber | x | x | x | $ 96.17 |
| 3.2356 | Jesse Coull | Subscriber | x | x | x | $ 119.15 |
| 3.2357 | Kelley Coull | Subscriber | x | x | x | $ 119.15 |
| 3.2358 | William Coulter | Subscriber | x | x | x | $ 85.05 |
| 3.2359 | John Coulton | Subscriber | x | x | x | $ 153.83 |
| 3.2360 | Pamela Counts | Subscriber | x | x | x | $ 91.27 |
| 3.2361 | Jaime Counts | Subscriber | x | x | x | $ 91.27 |
| 3.2362 | Kelley Courtney | Subscriber | x | x | x | $ 138.79 |
| 3.2363 | Danny Courtney | Subscriber | x | x | x | $ 128.45 |
| 3.2364 | Terra Courtright | Subscriber | x | x | x | $ 73.05 |
| 3.2365 | Michelle Covington | Subscriber | x | x | x | $ 96.83 |
| 3.2366 | Alexander Cowles | Subscriber | x | x | x | $ 121.11 |
| 3.2367 | J R Cox | Subscriber | x | x | x | $ 2.96 |
| 3.2368 | Robyn Cox | Subscriber | x | x | x | $ 137.48 |
| 3.2369 | Garry Cox | Subscriber | x | x | x | $ 137.48 |
| 3.2370 | Lauren Crabtree | Subscriber | x | x | x | $ 93.15 |
| 3.2371 | Elizabeth Craddock | Subscriber | x | x | x | $ 0.74 |
| 3.2372 | Benjamin Craig | Subscriber | x | x | x | $ 93.64 |
| 3.2373 | Randall Craig | Subscriber | x | x | x | $ 102.06 |
| 3.2374 | Tommy Craig | Subscriber | x | x | x | $ 84.40 |
| 3.2375 | Francis Craig | Subscriber | x | x | x | $ 94.87 |
| 3.2376 | Lisha Craig | Subscriber | x | x | x | $ 91.92 |
| 3.2377 | MiaLeigh Crandall | Subscriber | x | x | x | $ 102.96 |
| 3.2378 | Chad Crandall | Subscriber | x | x | x | $ 82.86 |
| 3.2379 | Joe Crandell | Subscriber | x | x | x | $ 72.56 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2380 | Jay Crandell | Subscriber | x | x | x | $ 72.56 |
| 3.2381 | Kevin Crandell | Subscriber | x | x | x | $ 82.76 |
| 3.2382 | David Crandell | Subscriber | x | x | x | $ 97.81 |
| 3.2383 | Marie Crandell | Subscriber | x | x | x | $ 97.81 |
| 3.2384 | Landon Crane | Subscriber | x | x | x | $ 95.11 |
| 3.2385 | Mary Cravalho | Subscriber | x | x | x | $ 122.42 |
| 3.2386 | Amanda Crawford | Subscriber | x | x | x | $ 118.49 |
| 3.2387 | Jacob Crawford | Subscriber | x | x | x | $ 93.23 |
| 3.2388 | Clarissa Crawley | Subscriber | x | x | x | $ 111.29 |
| 3.2389 | Cecilia Crawley | Subscriber | x | x | x | $ 118.49 |
| 3.2390 | Daniel Crawley | Subscriber | x | x | x | $ 119.80 |
| 3.2391 | Joshua Crawley | Subscriber | x | x | x | $ 137.48 |
| 3.2392 | Casey Creamer | Subscriber | x | x | x | $ 91.59 |
| 3.2393 | Frank Creech | Subscriber | x | x | x | $ 109.46 |
| 3.2394 | Elizabeth Creech | Subscriber | x | x | x | $ 137.48 |
| 3.2395 | Susana Crespo | Subscriber | x | x | x | $ 82.86 |
| 3.2396 | Yomara Teresa Crespo Molina | Subscriber | x | x | x | $ 81.13 |
| 3.2397 | Julia Cressman | Subscriber | x | x | x | $ 94.87 |
| 3.2398 | Edward Crews | Subscriber | x | x | x | $ 127.00 |
| 3.2399 | Cynthia Crews | Subscriber | x | x | x | $ 127.00 |
| 3.2400 | Donna Crick | Subscriber | x | x | x | $ 81.13 |
| 3.2401 | Angela Crise | Subscriber | x | x | x | $ 96.50 |
| 3.2402 | Skylar Criss | Subscriber | x | x | x | $ 104.68 |
| 3.2403 | Victor Cristales | Subscriber | x | x | x | $ 119.15 |
| 3.2404 | Erin Cristales | Subscriber | x | x | x | $ 119.15 |
| 3.2405 | Stacy Crochet | Subscriber | x | x | x | $ 87.01 |
| 3.2406 | Robert Croft | Subscriber | x | x | x | $ 101.08 |
| 3.2407 | Gabriel Cronan | Subscriber | x | x | x | $ 27.75 |
| 3.2408 | Daniel Crone | Subscriber | x | x | x | $ 136.17 |
| 3.2409 | Asia Croson | Subscriber | x | x | x | $ 109.59 |
| 3.2410 | Thomas Cross | Subscriber | x | x | x | $ 117.18 |
| 3.2411 | Joey Cross | Subscriber | x | x | x | $ 117.18 |
| 3.2412 | Toney Cross | Subscriber | x | x | x | $ 97.48 |
| 3.2413 | marko crost | Subscriber | x | x | x | $ 92.90 |
| 3.2414 | Steve Crosta | Subscriber | x | x | x | $ 101.98 |
| 3.2415 | Greg Crow | Subscriber | x | x | x | $ 69.62 |
| 3.2416 | Joanne Crow | Subscriber | x | x | x | $ 89.72 |
| 3.2417 | Betsy Crow | Subscriber | x | x | x | $ 101.98 |
| 3.2418 | Conner Crowe | Subscriber | x | x | x | $ 16.95 |
| 3.2419 | Maria Cruz | Subscriber | x | x | x | $ 105.41 |
| 3.2420 | Eden Cruz | Subscriber | x | x | x | $ 98.79 |
| 3.2421 | Richard Cruz | Subscriber | x | x | x | $ 71.09 |
| 3.2422 | Kayla Cruz | Subscriber | x | x | x | $ 97.48 |
| 3.2423 | Chris Cruz | Subscriber | x | x | x | $ 103.45 |
| 3.2424 | Patricia Cruz | Subscriber | x | x | x | $ 103.45 |
| 3.2425 | Ned Cruzado | Subscriber | x | x | x | $ 92.58 |
| 3.2426 | Humberto Cruz-Ortiz | Subscriber | x | x | x | $ 83.09 |
| 3.2427 | John Cryan | Subscriber | x | x | x | $ 176.10 |
| 3.2428 | Rachel Csotya | Subscriber | x | x | x | $ 110.64 |
| 3.2429 | Miranda Cuarteros | Subscriber | x | x | x | $ 89.23 |
| 3.2430 | Camilo Cuarteros jr | Subscriber | x | x | x | $ 89.23 |
| 3.2431 | Peter Cuce | Subscriber | x | x | x | $ 7.79 |
| 3.2432 | Luis Cuebas | Subscriber | x | x | x | $ 91.59 |
| 3.2433 | Ashley Culbertson | Subscriber | x | x | x | $ 122.42 |
| 3.2434 | Joshua Culbertson | Subscriber | x | x | x | $ 94.54 |
| 3.2435 | Jo Culbertson | Subscriber | x | x | x | $ 92.66 |
| 3.2436 | Jordan Culbreth | Subscriber | x | x | x | $ 102.96 |
| 3.2437 | John Keith Culbreth | Subscriber | x | x | x | $ 103.45 |
| 3.2438 | Rick Culen | Subscriber | x | x | x | $ 98.46 |
| 3.2439 | William Cullen | Subscriber | x | x | x | $ 95.85 |
| 3.2440 | jim culp | Subscriber | x | x | x | $ 102.96 |
| 3.2441 | Cathy Culp | Subscriber | x | x | x | $ 103.45 |
| 3.2442 | Jacob Culwell | Subscriber | x | x | x | $ 119.15 |
| 3.2443 | Ellen Culwell | Subscriber | x | x | x | $ 119.15 |
| 3.2444 | Chet Cunningham | Subscriber | x | x | x | $ 93.64 |
| 3.2445 | Richard Cunningham | Subscriber | x | x | x | $ 110.64 |
| 3.2446 | Jean Cunningham | Subscriber | x | x | x | $ 115.80 |
| 3.2447 | Candace Cunningham | Subscriber | x | x | x | $ 81.88 |
| 3.2448 | Gabriel Curbelo | Subscriber | x | x | x | $ 108.28 |
| 3.2449 | Pollyana Curcio | Subscriber | x | x | x | $ 113.74 |
| 3.2450 | Charles Curl | Subscriber | x | x | x | $ 3.26 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2451 | Sandra Curran | Subscriber | x | x | x | $ 103.70 |
| 3.2452 | Gina Currenti | Subscriber | x | x | x | $ 97.48 |
| 3.2453 | Jon Curry | Subscriber | x | x | x | $ 144.02 |
| 3.2454 | Hannah Curry | Subscriber | x | x | x | $ 110.64 |
| 3.2455 | Audrey Curry | Subscriber | x | x | x | $ 136.17 |
| 3.2456 | Frances M Curtis | Subscriber | x | x | x | $ 119.15 |
| 3.2457 | Anthony Cusanelli | Subscriber | x | x | x | $ 81.45 |
| 3.2458 | Rebecca Cusanelli | Subscriber | x | x | x | $ 95.19 |
| 3.2459 | Brittany Cusick | Subscriber | x | x | x | $ 82.76 |
| 3.2460 | Heidi Cusick | Subscriber | x | x | x | $ 123.08 |
| 3.2461 | Molly Custer | Subscriber | x | x | x | $ 94.87 |
| 3.2462 | Joseph Cutcliffe | Subscriber | x | x | x | $ 124.38 |
| 3.2463 | Chantal Cutter | Subscriber | x | x | x | $ 98.14 |
| 3.2464 | Jerry Cvecko | Subscriber | x | x | x | $ 108.84 |
| 3.2465 | Donald Cyra | Subscriber | x | x | x | $ 81.13 |
| 3.2466 | Davis cyrus | Subscriber | x | x | x | $ 92.66 |
| 3.2467 | Michelle Czech | Subscriber | x | x | x | $ 136.30 |
| 3.2468 | Michelle Czech | Subscriber | x | x | x | $ 93.64 |
| 3.2469 | Myolla D Costa | Subscriber | x | x | x | $ 1.44 |
| 3.2470 | Luisa da Silva | Subscriber | x | x | x | $ 119.63 |
| 3.2471 | Ashley Da Silva | Subscriber | x | x | x | $ 110.64 |
| 3.2472 | Amanda Da Silva | Subscriber | x | x | x | $ 94.93 |
| 3.2473 | Caitlin Dabkowski | Subscriber | x | x | x | $ 91.59 |
| 3.2474 | Colelliott Dabney | Subscriber | x | x | x | $ 114.72 |
| 3.2475 | CHAKER DAHAN | Subscriber | x | x | x | $ 101.98 |
| 3.2476 | Deb Dahl | Subscriber | x | x | x | $ 167.59 |
| 3.2477 | Anthony Dahl | Subscriber | x | x | x | $ 96.83 |
| 3.2478 | Debra Dahl | Subscriber | x | x | x | $ 117.84 |
| 3.2479 | Jennifer Dahle | Subscriber | x | x | x | $ 95.58 |
| 3.2480 | Blake Dahle | Subscriber | x | x | x | $ 95.58 |
| 3.2481 | Xiaoyi Dai | Subscriber | x | x | x | $ 96.50 |
| 3.2482 | Abhijot Dail | Subscriber | x | x | x | $ 91.19 |
| 3.2483 | Joseph Dailey | Subscriber | x | x | x | $ 119.15 |
| 3.2484 | Tori Dailey | Subscriber | x | x | x | $ 119.15 |
| 3.2485 | Janet Daily | Subscriber | x | x | x | $ 101.98 |
| 3.2486 | Ron Daily | Subscriber | x | x | x | $ 120.46 |
| 3.2487 | Ruth Daily | Subscriber | x | x | x | $ 120.46 |
| 3.2488 | Thomas DAiuto | Subscriber | x | x | x | $ 81.88 |
| 3.2489 | Melinda DAiuto | Subscriber | x | x | x | $ 102.96 |
| 3.2490 | Viraj Dalal | Subscriber | x | x | x | $ 113.84 |
| 3.2491 | James Dale | Subscriber | x | x | x | $ 92.96 |
| 3.2492 | Cherie Dale | Subscriber | x | x | x | $ 92.96 |
| 3.2493 | Marissa Dale | Subscriber | x | x | x | $ 120.46 |
| 3.2494 | Nicholas Daleo | Subscriber | x | x | x | $ 125.04 |
| 3.2495 | Nicholas Daleo | Subscriber | x | x | x | $ 127.00 |
| 3.2496 | Angela Daley | Subscriber | x | x | x | $ 94.54 |
| 3.2497 | Helen Dallaire | Subscriber | x | x | x | $ 153.83 |
| 3.2498 | Dan Dallaire | Subscriber | x | x | x | $ 155.31 |
| 3.2499 | Patrick Daly | Subscriber | x | x | x | $ 84.40 |
| 3.2500 | Vijay Damarla | Subscriber | x | x | x | $ 132.39 |
| 3.2501 | katty damas | Subscriber | x | x | x | $ 91.92 |
| 3.2502 | Sean Damaska | Subscriber | x | x | x | $ 167.59 |
| 3.2503 | Mark Damico | Subscriber | x | x | x | $ 97.16 |
| 3.2504 | Rita Daming | Subscriber | x | x | x | $ 102.47 |
| 3.2505 | clint damron | Subscriber | x | x | x | $ 93.15 |
| 3.2506 | Candice DANA | Subscriber | x | x | x | $ 78.18 |
| 3.2507 | Alec Dancy | Subscriber | x | x | x | $ 72.56 |
| 3.2508 | Jimena Dancy | Subscriber | x | x | x | $ 92.66 |
| 3.2509 | Vijay Dandamudi | Subscriber | x | x | x | $ 92.25 |
| 3.2510 | Anthony D'Andrea | Subscriber | x | x | x | $ 120.46 |
| 3.2511 | michael dane | Subscriber | x | x | x | $ 120.12 |
| 3.2512 | Huy Dang | Subscriber | x | x | x | $ 91.59 |
| 3.2513 | Michael Dang Nguyen | Subscriber | x | x | x | $ 97.16 |
| 3.2514 | Santina Dangelo | Subscriber | x | x | x | $ 119.80 |
| 3.2515 | Cassandra Daniel | Subscriber | x | x | x | $ 109.33 |
| 3.2516 | Jenny Daniel | Subscriber | x | x | x | $ 3.26 |
| 3.2517 | Will Daniel | Subscriber | x | x | x | $ 110.31 |
| 3.2518 | Debbie Daniel | Subscriber | x | x | x | $ 16.95 |
| 3.2519 | Jordan Daniel | Subscriber | x | x | x | $ 102.96 |
| 3.2520 | Peg Daniels | Subscriber | x | x | x | $ 91.68 |
| 3.2521 | Paul Daniels | Subscriber | x | x | x | $ 91.68 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2522 | Sam Danielson | Subscriber | x | x | x | $ 102.96 |
| 3.2523 | Manuel D'Anna | Subscriber | x | x | x | $ 135.81 |
| 3.2524 | Kimberly D'Anna | Subscriber | x | x | x | $ 81.88 |
| 3.2525 | Matteo D'Antonio | Subscriber | x | x | x | $ 83.09 |
| 3.2526 | Agnieszka D'Antonio-Chrono | Subscriber | x | x | x | $ 83.09 |
| 3.2527 | Denver Danyla | Subscriber | x | x | x | $ 90.34 |
| 3.2528 | William Darby | Subscriber | x | x | x | $ 18.25 |
| 3.2529 | Paula Darby | Subscriber | x | x | x | $ 18.25 |
| 3.2530 | Olu Dare | Subscriber | x | x | x | $ 91.27 |
| 3.2531 | Sara Darehshori | Subscriber | x | x | x | $ 94.54 |
| 3.2532 | Mike Darling | Subscriber | x | x | x | $ 91.59 |
| 3.2533 | Aline Darmouni | Subscriber | x | x | x | $ 85.71 |
| 3.2534 | Claude Darmouni | Subscriber | x | x | x | $ 78.51 |
| 3.2535 | Devan Darnell | Subscriber | x | x | x | $ 75.01 |
| 3.2536 | David Darnell | Subscriber | x | x | x | $ 73.05 |
| 3.2537 | Monica Darrow | Subscriber | x | x | x | $ 94.54 |
| 3.2538 | Dipika Das | Subscriber | x | x | x | $ 102.47 |
| 3.2539 | Gobinda Das | Subscriber | x | x | x | $ 81.88 |
| 3.2540 | Siva Kumar Dasaraju | Subscriber | x | x | x | $ 105.99 |
| 3.2541 | Iraban Dasgupta | Subscriber | x | x | x | $ 102.96 |
| 3.2542 | Andre Dash | Subscriber | x | x | x | $ 103.45 |
| 3.2543 | Sweta Dash | Subscriber | x | x | x | $ 82.86 |
| 3.2544 | MaryEllen Dasher | Subscriber | x | x | x | $ 91.59 |
| 3.2545 | Martha Dastous | Subscriber | x | x | x | $ 91.59 |
| 3.2546 | David Dastous | Subscriber | x | x | x | $ 91.59 |
| 3.2547 | Aqil Datoo | Subscriber | x | x | x | $ 91.59 |
| 3.2548 | Sudipa Datta | Subscriber | x | x | x | $ 84.33 |
| 3.2549 | Roopradha Datta | Subscriber | x | x | x | $ 117.18 |
| 3.2550 | Marlowe Daugherty | Subscriber | x | x | x | $ 119.80 |
| 3.2551 | Lucas Daugherty | Subscriber | x | x | x | $ 117.84 |
| 3.2552 | Jack Davey | Subscriber | x | x | x | $ 93.15 |
| 3.2553 | Justin Davidson | Subscriber | x | x | x | $ 109.33 |
| 3.2554 | Nathaniel Davidson | Subscriber | x | x | x | $ 86.69 |
| 3.2555 | Janet Davidson | Subscriber | x | x | x | $ 91.59 |
| 3.2556 | joshua davidson | Subscriber | x | x | x | $ 78.18 |
| 3.2557 | Ryan Davie | Subscriber | x | x | x | $ 91.59 |
| 3.2558 | Ashley Davies | Subscriber | x | x | x | $ 119.15 |
| 3.2559 | Sara D'Avignon | Subscriber | x | x | x | $ 81.13 |
| 3.2560 | Miguel Davila | Subscriber | x | x | x | $ 97.81 |
| 3.2561 | Robin Davilar | Subscriber | x | x | x | $ 102.96 |
| 3.2562 | Patricia Davilar | Subscriber | x | x | x | $ 102.96 |
| 3.2563 | Rebecca Davis | Subscriber | x | x | x | $ 4.91 |
| 3.2564 | John Davis | Subscriber | x | x | x | $ 96.89 |
| 3.2565 | Brad Davis | Subscriber | x | x | x | $ 83.74 |
| 3.2566 | Andrea Davis | Subscriber | x | x | x | $ 102.47 |
| 3.2567 | Tiffany davis | Subscriber | x | x | x | $ 109.26 |
| 3.2568 | Darcy Davis | Subscriber | x | x | x | $ 98.14 |
| 3.2569 | James Davis | Subscriber | x | x | x | $ 136.82 |
| 3.2570 | Kenton Davis | Subscriber | x | x | x | $ 102.47 |
| 3.2571 | Matt Davis | Subscriber | x | x | x | $ 96.89 |
| 3.2572 | Donna Davis | Subscriber | x | x | x | $ 84.07 |
| 3.2573 | Dalicha Davis | Subscriber | x | x | x | $ 6.41 |
| 3.2574 | Nicole Davis | Subscriber | x | x | x | $ 86.69 |
| 3.2575 | Tara Davis | Subscriber | x | x | x | $ 94.54 |
| 3.2576 | Jackson Davis | Subscriber | x | x | x | $ 94.54 |
| 3.2577 | Sarah Davis | Subscriber | x | x | x | $ 91.59 |
| 3.2578 | Drew Davis | Subscriber | x | x | x | $ 118.49 |
| 3.2579 | Chadrick Davis | Subscriber | x | x | x | $ 83.09 |
| 3.2580 | Chris Davis | Subscriber | x | x | x | $ 96.83 |
| 3.2581 | Michael Davis | Subscriber | x | x | x | $ 93.23 |
| 3.2582 | Karen Davis | Subscriber | x | x | x | $ 91.00 |
| 3.2583 | Alecia Davis | Subscriber | x | x | x | $ 101.98 |
| 3.2584 | Ben Davis | Subscriber | x | x | x | $ 101.98 |
| 3.2585 | Chris Davis | Subscriber | x | x | x | $ 101.98 |
| 3.2586 | Ginny Davis | Subscriber | x | x | x | $ 109.82 |
| 3.2587 | William Davis | Subscriber | x | x | x | $ 102.96 |
| 3.2588 | Adress Davis | Subscriber | x | x | x | $ 92.66 |
| 3.2589 | Donovan Davis | Subscriber | x | x | x | $ 92.66 |
| 3.2590 | Billy Davis | Subscriber | x | x | x | $ 97.48 |
| 3.2591 | Miriam Davis | Subscriber | x | x | x | $ 82.86 |
| 3.2592 | Jason Davis | Subscriber | x | x | x | $ 90.34 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2593 | Chase Davison | Subscriber | x | x | x | $ 92.96 |
| 3.2594 | Jordyn Davison | Subscriber | x | x | x | $ 94.54 |
| 3.2595 | Brad Dawe | Subscriber | x | x | x | $ 117.18 |
| 3.2596 | Kathy Dawe | Subscriber | x | x | x | $ 117.18 |
| 3.2597 | Emily Dawson | Subscriber | x | x | x | $ 92.25 |
| 3.2598 | Stephen Dawson | Subscriber | x | x | x | $ 118.49 |
| 3.2599 | Mark Dawson | Subscriber | x | x | x | $ 81.13 |
| 3.2600 | Melanie Day | Subscriber | x | x | x | $ 103.94 |
| 3.2601 | Rishab Dayal | Subscriber | x | x | x | $ 92.58 |
| 3.2602 | Sahana Dayananda Gowda | Subscriber | x | x | x | $ 91.92 |
| 3.2603 | Bryan Daylor | Subscriber | x | x | x | $ 113.25 |
| 3.2604 | Patricia Daylor | Subscriber | x | x | x | $ 113.25 |
| 3.2605 | Mariana De Almeida | Subscriber | x | x | x | $ 100.10 |
| 3.2606 | Ingrid De Azevedo | Subscriber | x | x | x | $ 97.48 |
| 3.2607 | Ricardo De Azevedo | Subscriber | x | x | x | $ 97.48 |
| 3.2608 | Lori de Graaf | Subscriber | x | x | x | $ 89.30 |
| 3.2609 | Lucelia De Jesus | Subscriber | x | x | x | $ 93.15 |
| 3.2610 | Valeria de la Calle | Subscriber | x | x | x | $ 19.38 |
| 3.2611 | Denisse De la Cruz | Subscriber | x | x | x | $ 93.23 |
| 3.2612 | Carlos De La Cuesta | Subscriber | x | x | x | $ 94.54 |
| 3.2613 | Luis De La O | Subscriber | x | x | x | $ 82.76 |
| 3.2614 | Rafaela de Melo Barros | Subscriber | x | x | x | $ 97.48 |
| 3.2615 | Davisson De Oliveira | Subscriber | x | x | x | $ 100.75 |
| 3.2616 | Pedro De Oliveira | Subscriber | x | x | x | $ 103.45 |
| 3.2617 | Cynthia De Souza Pires | Subscriber | x | x | x | $ 87.01 |
| 3.2618 | Maria De St Aubin | Subscriber | x | x | x | $ 86.69 |
| 3.2619 | Riley De Valois | Subscriber | x | x | x | $ 84.07 |
| 3.2620 | Angela de Veyra | Subscriber | x | x | x | $ 1.90 |
| 3.2621 | Triparna de Vreede | Subscriber | x | x | x | $ 136.17 |
| 3.2622 | Gert-Jan de Vreede | Subscriber | x | x | x | $ 137.48 |
| 3.2623 | Mathew Deacon | Subscriber | x | x | x | $ 92.66 |
| 3.2624 | Michael Deacon | Subscriber | x | x | x | $ 92.66 |
| 3.2625 | Cyndi Deal | Subscriber | x | x | x | $ 104.92 |
| 3.2626 | Tim Deal | Subscriber | x | x | x | $ 104.92 |
| 3.2627 | John Deal | Subscriber | x | x | x | $ 101.98 |
| 3.2628 | Lisa Deal | Subscriber | x | x | x | $ 102.96 |
| 3.2629 | Carmel Dean | Subscriber | x | x | x | $ 100.10 |
| 3.2630 | Thomas Deane | Subscriber | x | x | x | $ 91.59 |
| 3.2631 | Patricia DeAngelis | Subscriber | x | x | x | $ 91.59 |
| 3.2632 | Thomas DeAngelis | Subscriber | x | x | x | $ 91.92 |
| 3.2633 | Lucas Dearborn | Subscriber | x | x | x | $ 100.43 |
| 3.2634 | Andrew Dearling | Subscriber | x | x | x | $ 100.10 |
| 3.2635 | Susan DeBatt | Subscriber | x | x | x | $ 117.18 |
| 3.2636 | Violetta Debowski | Subscriber | x | x | x | $ 91.68 |
| 3.2637 | Amy Debrecht | Subscriber | x | x | x | $ 26.07 |
| 3.2638 | Micah Debruno | Subscriber | x | x | x | $ 6.65 |
| 3.2639 | Dennis DeCaires | Subscriber | x | x | x | $ 83.42 |
| 3.2640 | Wendy DeCaires | Subscriber | x | x | x | $ 83.42 |
| 3.2641 | Troy Deck | Subscriber | x | x | x | $ 94.54 |
| 3.2642 | lori decola | Subscriber | x | x | x | $ 117.18 |
| 3.2643 | DYLAN DEDEAR | Subscriber | x | x | x | $ 72.56 |
| 3.2644 | Evan DeDear | Subscriber | x | x | x | $ 72.56 |
| 3.2645 | Joseph Dedrick | Subscriber | x | x | x | $ 105.41 |
| 3.2646 | Bob Dee | Subscriber | x | x | x | $ 92.25 |
| 3.2647 | Isaac Deedon | Subscriber | x | x | x | $ 96.83 |
| 3.2648 | kalpana DEEDWANIA | Subscriber | x | x | x | $ 109.33 |
| 3.2649 | John Deegan | Subscriber | x | x | x | $ 103.70 |
| 3.2650 | FNU Deepika Boopathy | Subscriber | x | x | x | $ 118.49 |
| 3.2651 | Judith DeFazio | Subscriber | x | x | x | $ 86.69 |
| 3.2652 | Linda Deffenbaugh | Subscriber | x | x | x | $ 102.96 |
| 3.2653 | Brad Deffenbaugh | Subscriber | x | x | x | $ 102.96 |
| 3.2654 | Barbara DeFilippi | Subscriber | x | x | x | $ 181.34 |
| 3.2655 | Roy DeFries | Subscriber | x | x | x | $ 120.46 |
| 3.2656 | Brigett Dega | Subscriber | x | x | x | $ 81.88 |
| 3.2657 | srinivasa degala | Subscriber | x | x | x | $ 82.86 |
| 3.2658 | Claudia DeGraaf | Subscriber | x | x | x | $ 136.17 |
| 3.2659 | Tyler DeGroff | Subscriber | x | x | x | $ 120.46 |
| 3.2660 | Kevin Dehan | Subscriber | x | x | x | $ 90.34 |
| 3.2661 | Cheryl Dehart | Subscriber | x | x | x | $ 78.84 |
| 3.2662 | Dezeray DeHart | Subscriber | x | x | x | $ 78.84 |
| 3.2663 | Brittany dehart | Subscriber | x | x | x | $ 92.25 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2664 | Alex Dehn | Subscriber | x | x | x | $ 92.96 |
| 3.2665 | Ruben DeJesus | Subscriber | x | x | x | $ 82.86 |
| 3.2666 | DALIA DEKSNYTE | Subscriber | x | x | x | $ 92.31 |
| 3.2667 | LAUREN DEL AGUILA | Subscriber | x | x | x | $ 79.16 |
| 3.2668 | Ron DEL AGUILA | Subscriber | x | x | x | $ 79.16 |
| 3.2669 | Samantha del Campo | Subscriber | x | x | x | $ 78.18 |
| 3.2670 | Christian Del Hoyo | Subscriber | x | x | x | $ 103.04 |
| 3.2671 | Sara Del Priore | Subscriber | x | x | x | $ 101.98 |
| 3.2672 | Michael Del Re | Subscriber | x | x | x | $ 127.00 |
| 3.2673 | Janice Del Re | Subscriber | x | x | x | $ 136.17 |
| 3.2674 | LeeRoy delaCerda | Subscriber | x | x | x | $ 95.11 |
| 3.2675 | Stephanie delaCerda | Subscriber | x | x | x | $ 101.98 |
| 3.2676 | Patricia Delacruz | Subscriber | x | x | x | $ 132.39 |
| 3.2677 | Carmela delaHeraCiaurriz | Subscriber | x | x | x | $ 21.69 |
| 3.2678 | Peter Delamare | Subscriber | x | x | x | $ 96.17 |
| 3.2679 | Patricia Delaney | Subscriber | x | x | x | $ 29.07 |
| 3.2680 | Gail Delaney | Subscriber | x | x | x | $ 29.07 |
| 3.2681 | Joe Delatorre | Subscriber | x | x | x | $ 71.58 |
| 3.2682 | Merle Delatorre | Subscriber | x | x | x | $ 71.58 |
| 3.2683 | Dolores Delavega | Subscriber | x | x | x | $ 84.33 |
| 3.2684 | Dolores DeLaVega | Subscriber | x | x | x | $ 84.33 |
| 3.2685 | Jacob Delcastillo | Subscriber | x | x | x | $ 101.98 |
| 3.2686 | Brenda DeLee | Subscriber | x | x | x | $ 136.17 |
| 3.2687 | Paul DeLee | Subscriber | x | x | x | $ 136.17 |
| 3.2688 | adalberto delga | Subscriber | x | x | x | $ 100.43 |
| 3.2689 | Keela Delgado | Subscriber | x | x | x | $ 96.89 |
| 3.2690 | Giovanni Delgado | Subscriber | x | x | x | $ 93.23 |
| 3.2691 | Yamila Delgado | Subscriber | x | x | x | $ 81.13 |
| 3.2692 | Jose Delgado | Subscriber | x | x | x | $ 81.13 |
| 3.2693 | Gerard DeLorenzo | Subscriber | x | x | x | $ 91.59 |
| 3.2694 | Evan Delozier | Subscriber | x | x | x | $ 84.07 |
| 3.2695 | Julie DeLozier | Subscriber | x | x | x | $ 121.11 |
| 3.2696 | Pete DeLozier | Subscriber | x | x | x | $ 121.11 |
| 3.2697 | Beth DeLozier | Subscriber | x | x | x | $ 91.59 |
| 3.2698 | John DelPiano | Subscriber | x | x | x | $ 84.40 |
| 3.2699 | Mahdi Delshad | Subscriber | x | x | x | $ 106.39 |
| 3.2700 | Donya Delsouz | Subscriber | x | x | x | $ 97.81 |
| 3.2701 | christopher deluca | Subscriber | x | x | x | $ 90.70 |
| 3.2702 | Lisa DeLuca | Subscriber | x | x | x | $ 94.27 |
| 3.2703 | Robert DeLuca | Subscriber | x | x | x | $ 123.08 |
| 3.2704 | Nuchjaree Demafeliz | Subscriber | x | x | x | $ 94.54 |
| 3.2705 | Denise DeMartini | Subscriber | x | x | x | $ 136.17 |
| 3.2706 | Shelley DeMeis | Subscriber | x | x | x | $ 118.49 |
| 3.2707 | Dennis DeMeis | Subscriber | x | x | x | $ 118.49 |
| 3.2708 | Richard Demerchant | Subscriber | x | x | x | $ 110.64 |
| 3.2709 | Amanda Deming | Subscriber | x | x | x | $ 91.59 |
| 3.2710 | Stuart Deming | Subscriber | x | x | x | $ 91.59 |
| 3.2711 | Daniel Dempsey | Subscriber | x | x | x | $ 94.54 |
| 3.2712 | Charlotte Den Ouden | Subscriber | x | x | x | $ 20.20 |
| 3.2713 | Julie Deng | Subscriber | x | x | x | $ 89.72 |
| 3.2714 | ZhuoWen Deng | Subscriber | x | x | x | $ 94.87 |
| 3.2715 | Youchao Deng | Subscriber | x | x | x | $ 82.86 |
| 3.2716 | Jason Denhaese | Subscriber | x | x | x | $ 91.68 |
| 3.2717 | Charlene Denhaese | Subscriber | x | x | x | $ 91.19 |
| 3.2718 | Dustin Denhalter | Subscriber | x | x | x | $ 91.92 |
| 3.2719 | Yvonne Denison | Subscriber | x | x | x | $ 16.95 |
| 3.2720 | Charles Denk | Subscriber | x | x | x | $ 123.08 |
| 3.2721 | Desi DeNofa | Subscriber | x | x | x | $ 91.59 |
| 3.2722 | Heather Denson | Subscriber | x | x | x | $ 18.76 |
| 3.2723 | Dustan Denton | Subscriber | x | x | x | $ 97.16 |
| 3.2724 | Ravi Deot | Subscriber | x | x | x | $ 78.18 |
| 3.2725 | Kelly DePietro | Subscriber | x | x | x | $ 91.92 |
| 3.2726 | Mike dePolo | Subscriber | x | x | x | $ 146.64 |
| 3.2727 | Samir Desai | Subscriber | x | x | x | $ 87.27 |
| 3.2728 | Nisha Desai | Subscriber | x | x | x | $ 107.37 |
| 3.2729 | Neeja Desai | Subscriber | x | x | x | $ 125.51 |
| 3.2730 | Rickin Desai | Subscriber | x | x | x | $ 93.64 |
| 3.2731 | Hemal Desai | Subscriber | x | x | x | $ 83.74 |
| 3.2732 | Janki Desai | Subscriber | x | x | x | $ 125.51 |
| 3.2733 | Kushal Desai | Subscriber | x | x | x | $ 96.17 |
| 3.2734 | Priyanshkumar Desai | Subscriber | x | x | x | $ 117.18 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2735 | Richa Desai | Subscriber | x | x | x | $ 117.18 |
| 3.2736 | Nirav Desai | Subscriber | x | x | x | $ 102.96 |
| 3.2737 | Pratibha Desai | Subscriber | x | x | x | $ 81.13 |
| 3.2738 | Elissa Desani | Subscriber | x | x | x | $ 35.24 |
| 3.2739 | Antone DeSantis | Subscriber | x | x | x | $ 92.58 |
| 3.2740 | Holly DeSantis | Subscriber | x | x | x | $ 92.58 |
| 3.2741 | Paul DeSantis | Subscriber | x | x | x | $ 109.33 |
| 3.2742 | KARINE DESCORMES | Subscriber | x | x | x | $ 89.23 |
| 3.2743 | Carmine DeSena | Subscriber | x | x | x | $ 92.25 |
| 3.2744 | Madhuri Deshmukh | Subscriber | x | x | x | $ 103.94 |
| 3.2745 | Nitin Deshmukh | Subscriber | x | x | x | $ 103.94 |
| 3.2746 | Sue Desiderio | Subscriber | x | x | x | $ 106.32 |
| 3.2747 | John Desiderio | Subscriber | x | x | x | $ 106.32 |
| 3.2748 | Sean Desmond | Subscriber | x | x | x | $ 111.29 |
| 3.2749 | Jeffrey Desonnaville | Subscriber | x | x | x | $ 92.66 |
| 3.2750 | Warren Detjen | Subscriber | x | x | x | $ 117.18 |
| 3.2751 | Debbie Detjen | Subscriber | x | x | x | $ 117.18 |
| 3.2752 | Eric DeTolve | Subscriber | x | x | x | $ 109.82 |
| 3.2753 | Sharon Detwiler | Subscriber | x | x | x | $ 91.92 |
| 3.2754 | Steve Deuel | Subscriber | x | x | x | $ 124.38 |
| 3.2755 | Eric DeVall | Subscriber | x | x | x | $ 102.96 |
| 3.2756 | Charles DeVane | Subscriber | x | x | x | $ 78.18 |
| 3.2757 | sri divya devara | Subscriber | x | x | x | $ 111.78 |
| 3.2758 | Srikar Devarakonda | Subscriber | x | x | x | $ 91.59 |
| 3.2759 | Ricardo Deveaux | Subscriber | x | x | x | $ 135.34 |
| 3.2760 | Ricardo Deveaux | Subscriber | x | x | x | $ 135.34 |
| 3.2761 | Kyle Devereaux | Subscriber | x | x | x | $ 94.54 |
| 3.2762 | Rachel Devine | Subscriber | x | x | x | $ 119.15 |
| 3.2763 | Danny Devine | Subscriber | x | x | x | $ 119.15 |
| 3.2764 | Cara Devins | Subscriber | x | x | x | $ 124.38 |
| 3.2765 | Manolo Devis | Subscriber | x | x | x | $ 94.87 |
| 3.2766 | Ramadevi Devulapalli | Subscriber | x | x | x | $ 96.83 |
| 3.2767 | will dewees | Subscriber | x | x | x | $ 90.34 |
| 3.2768 | LONNIE DEWITT | Subscriber | x | x | x | $ 21.22 |
| 3.2769 | Janet DeWitt | Subscriber | x | x | x | $ 131.88 |
| 3.2770 | Tim DeWitt | Subscriber | x | x | x | $ 16.95 |
| 3.2771 | Maureen DeWitt | Subscriber | x | x | x | $ 16.95 |
| 3.2772 | Stephanie DeWitt | Subscriber | x | x | x | $ 102.96 |
| 3.2773 | Jeremy DeWitt | Subscriber | x | x | x | $ 102.96 |
| 3.2774 | Trevor DeWoody | Subscriber | x | x | x | $ 78.18 |
| 3.2775 | Rob Dexter | Subscriber | x | x | x | $ 73.05 |
| 3.2776 | Jesse DeZenzo | Subscriber | x | x | x | $ 16.95 |
| 3.2777 | Sushil Dhamale | Subscriber | x | x | x | $ 102.96 |
| 3.2778 | Robin Simon Dhanasekar | Subscriber | x | x | x | $ 86.69 |
| 3.2779 | Anubhuti Dhand | Subscriber | x | x | x | $ 94.87 |
| 3.2780 | Naveen Reddy Dhodda | Subscriber | x | x | x | $ 100.10 |
| 3.2781 | Pinak Dhokale | Subscriber | x | x | x | $ 73.05 |
| 3.2782 | Mona Dhruva | Subscriber | x | x | x | $ 96.83 |
| 3.2783 | Amy Di Dario | Subscriber | x | x | x | $ 90.61 |
| 3.2784 | Francesca Di Matteo | Subscriber | x | x | x | $ 135.34 |
| 3.2785 | Elizabeth Diamond | Subscriber | x | x | x | $ 92.96 |
| 3.2786 | Rode Diaz | Subscriber | x | x | x | $ 6.35 |
| 3.2787 | Andres Diaz | Subscriber | x | x | x | $ 81.45 |
| 3.2788 | Gabriel Diaz | Subscriber | x | x | x | $ 106.64 |
| 3.2789 | Adrian Diaz | Subscriber | x | x | x | $ 91.68 |
| 3.2790 | Norma Diaz | Subscriber | x | x | x | $ 134.34 |
| 3.2791 | PRISCILLA DIAZ | Subscriber | x | x | x | $ 107.86 |
| 3.2792 | Gabriel E Diaz | Subscriber | x | x | x | $ 106.64 |
| 3.2793 | Noemi Diaz | Subscriber | x | x | x | $ 106.64 |
| 3.2794 | Luigi Diaz | Subscriber | x | x | x | $ 84.40 |
| 3.2795 | Edgardo Diaz | Subscriber | x | x | x | $ 102.96 |
| 3.2796 | Elea Diaz | Subscriber | x | x | x | $ 102.96 |
| 3.2797 | Andrew Diaz | Subscriber | x | x | x | $ 92.66 |
| 3.2798 | Emmanuel Diaz | Subscriber | x | x | x | $ 78.18 |
| 3.2799 | Ann Dibble | Subscriber | x | x | x | $ 78.18 |
| 3.2800 | Alex DiBona | Subscriber | x | x | x | $ 102.96 |
| 3.2801 | Leslie DiBona | Subscriber | x | x | x | $ 93.15 |
| 3.2802 | Phil Dibowitz | Subscriber | x | x | x | $ 78.51 |
| 3.2803 | Jeremy Dick | Subscriber | x | x | x | $ 81.88 |
| 3.2804 | Taylor Dickerson | Subscriber | x | x | x | $ 3.75 |
| 3.2805 | Robyn Dickinson | Subscriber | x | x | x | $ 94.54 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2806 | Philip Dickman | Subscriber | x | x | x | $ 78.18 |
| 3.2807 | VENKATA DIDUGU | Subscriber | x | x | x | $ 83.09 |
| 3.2808 | Erich Diehl | Subscriber | x | x | x | $ 119.15 |
| 3.2809 | Tim Diem | Subscriber | x | x | x | $ 113.74 |
| 3.2810 | Marcy Diem | Subscriber | x | x | x | $ 106.39 |
| 3.2811 | Keri Diem | Subscriber | x | x | x | $ 136.17 |
| 3.2812 | Brittany Diem | Subscriber | x | x | x | $ 82.86 |
| 3.2813 | Joey Dien | Subscriber | x | x | x | $ 6.66 |
| 3.2814 | Devlin Diener | Subscriber | x | x | x | $ 6.52 |
| 3.2815 | Jason Dier | Subscriber | x | x | x | $ 93.15 |
| 3.2816 | Daniel Diesem | Subscriber | x | x | x | $ 117.18 |
| 3.2817 | Sincere Dietrich | Subscriber | x | x | x | $ 106.39 |
| 3.2818 | Josh dietrichson | Subscriber | x | x | x | $ 71.09 |
| 3.2819 | Chris Dietry | Subscriber | x | x | x | $ 81.13 |
| 3.2820 | Mike Dietz | Subscriber | x | x | x | $ 121.77 |
| 3.2821 | Wendy Diffin | Subscriber | x | x | x | $ 91.59 |
| 3.2822 | Wanda Digby | Subscriber | x | x | x | $ 92.31 |
| 3.2823 | Chris Dignes | Subscriber | x | x | x | $ 114.49 |
| 3.2824 | Joel Diller | Subscriber | x | x | x | $ 78.18 |
| 3.2825 | Holly Dillon | Subscriber | x | x | x | $ 113.74 |
| 3.2826 | Mack Diltz | Subscriber | x | x | x | $ 117.18 |
| 3.2827 | Michie Dinger | Subscriber | x | x | x | $ 137.48 |
| 3.2828 | Angie Dingman | Subscriber | x | x | x | $ 72.56 |
| 3.2829 | Robert Dingman | Subscriber | x | x | x | $ 101.98 |
| 3.2830 | Nicole Dingman | Subscriber | x | x | x | $ 101.98 |
| 3.2831 | Phuoc Dinh | Subscriber | x | x | x | $ 89.23 |
| 3.2832 | Frank DiPaola | Subscriber | x | x | x | $ 84.33 |
| 3.2833 | Rosemary DiPaola | Subscriber | x | x | x | $ 84.33 |
| 3.2834 | Michela DiPaola | Subscriber | x | x | x | $ 84.33 |
| 3.2835 | Francesco DiPaola | Subscriber | x | x | x | $ 84.33 |
| 3.2836 | Mike DiPaolo | Subscriber | x | x | x | $ 104.43 |
| 3.2837 | Dee DiPietro | Subscriber | x | x | x | $ 155.31 |
| 3.2838 | Austin Dixon | Subscriber | x | x | x | $ 110.64 |
| 3.2839 | Kristine Do | Subscriber | x | x | x | $ 114.23 |
| 3.2840 | Duc Do | Subscriber | x | x | x | $ 101.98 |
| 3.2841 | Hoang Do | Subscriber | x | x | x | $ 99.12 |
| 3.2842 | Lien Doan | Subscriber | x | x | x | $ 124.38 |
| 3.2843 | Lien Doan | Subscriber | x | x | x | $ 124.38 |
| 3.2844 | Mary Dobbins | Subscriber | x | x | x | $ 83.09 |
| 3.2845 | Anita Dobbins | Subscriber | x | x | x | $ 96.50 |
| 3.2846 | katie dobias | Subscriber | x | x | x | $ 119.80 |
| 3.2847 | Jonathan Dobiash | Subscriber | x | x | x | $ 92.25 |
| 3.2848 | DARRYL DOBOGAI | Subscriber | x | x | x | $ 93.64 |
| 3.2849 | JANET DOBOGAI | Subscriber | x | x | x | $ 95.11 |
| 3.2850 | Steven Dobski | Subscriber | x | x | x | $ 94.54 |
| 3.2851 | Adam Dodd | Subscriber | x | x | x | $ 92.66 |
| 3.2852 | prathima Dodda | Subscriber | x | x | x | $ 84.07 |
| 3.2853 | Pushpa Doddegowda | Subscriber | x | x | x | $ 82.86 |
| 3.2854 | SAITEJA DODDI | Subscriber | x | x | x | $ 94.87 |
| 3.2855 | Palenque Doddington | Subscriber | x | x | x | $ 100.75 |
| 3.2856 | saroja doddipatla | Subscriber | x | x | x | $ 93.15 |
| 3.2857 | VISHAL DODEJA | Subscriber | x | x | x | $ 101.98 |
| 3.2858 | Himani Dodeja | Subscriber | x | x | x | $ 81.88 |
| 3.2859 | Shekar Dodly | Subscriber | x | x | x | $ 102.96 |
| 3.2860 | Blake Dodson | Subscriber | x | x | x | $ 2.61 |
| 3.2861 | Joshu Dodson | Subscriber | x | x | x | $ 119.15 |
| 3.2862 | Regan Dodson | Subscriber | x | x | x | $ 102.96 |
| 3.2863 | Chris Doiron | Subscriber | x | x | x | $ 117.18 |
| 3.2864 | Kayla Doiron | Subscriber | x | x | x | $ 117.18 |
| 3.2865 | Emma Dokken | Subscriber | x | x | x | $ 91.59 |
| 3.2866 | Jeremy Dolin | Subscriber | x | x | x | $ 95.11 |
| 3.2867 | Jessica Dolin | Subscriber | x | x | x | $ 93.15 |
| 3.2868 | Karen Dolohanty | Subscriber | x | x | x | $ 97.48 |
| 3.2869 | Kathleen Doltar | Subscriber | x | x | x | $ 102.96 |
| 3.2870 | Danily Domingo | Subscriber | x | x | x | $ 119.15 |
| 3.2871 | Raymond Domingue | Subscriber | x | x | x | $ 3.91 |
| 3.2872 | Nancy Domingue | Subscriber | x | x | x | $ 3.91 |
| 3.2873 | Chay Dommeti | Subscriber | x | x | x | $ 78.51 |
| 3.2874 | Judith Donaghey | Subscriber | x | x | x | $ 117.18 |
| 3.2875 | Mayumi Donaghy | Subscriber | x | x | x | $ 71.09 |
| 3.2876 | Ben Donaghy | Subscriber | x | x | x | $ 71.09 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2877 | Justin Donahue | Subscriber | x | x | x | $ 101.98 |
| 3.2878 | David Dondero | Subscriber | x | x | x | $ 96.83 |
| 3.2879 | Amy Donelson | Subscriber | x | x | x | $ 102.96 |
| 3.2880 | Ron Donelson | Subscriber | x | x | x | $ 102.96 |
| 3.2881 | Jiamei Dong | Subscriber | x | x | x | $ 101.41 |
| 3.2882 | Khoa Dong | Subscriber | x | x | x | $ 104.35 |
| 3.2883 | Mike Donithan | Subscriber | x | x | x | $ 82.86 |
| 3.2884 | Rachel Donn | Subscriber | x | x | x | $ 119.15 |
| 3.2885 | Gerry Donner | Subscriber | x | x | x | $ 91.92 |
| 3.2886 | Jennifer Donofrio | Subscriber | x | x | x | $ 120.46 |
| 3.2887 | Siva Sagar DonthiKrishnaiah | Subscriber | x | x | x | $ 84.72 |
| 3.2888 | donzin donzin | Subscriber | x | x | x | $ 106.39 |
| 3.2889 | Laura Lee Dooley | Subscriber | x | x | x | $ 86.69 |
| 3.2890 | Jim Dooley | Subscriber | x | x | x | $ 79.82 |
| 3.2891 | praveen dootagani | Subscriber | x | x | x | $ 86.69 |
| 3.2892 | Peggy Doran | Subscriber | x | x | x | $ 99.12 |
| 3.2893 | Michael Dorman | Subscriber | x | x | x | $ 103.45 |
| 3.2894 | Jason Doroga | Subscriber | x | x | x | $ 102.47 |
| 3.2895 | Margaret Dorris | Subscriber | x | x | x | $ 107.62 |
| 3.2896 | Quentin Dorsey | Subscriber | x | x | x | $ 134.61 |
| 3.2897 | Emily Dorsey | Subscriber | x | x | x | $ 134.61 |
| 3.2898 | Corey Dorson | Subscriber | x | x | x | $ 110.64 |
| 3.2899 | William Dorson | Subscriber | x | x | x | $ 137.48 |
| 3.2900 | sanjana doshi | Subscriber | x | x | x | $ 97.16 |
| 3.2901 | Himanshu Doshi | Subscriber | x | x | x | $ 103.45 |
| 3.2902 | Parul Doshi | Subscriber | x | x | x | $ 103.45 |
| 3.2903 | Sydney Doskow | Subscriber | x | x | x | $ 10.97 |
| 3.2904 | Ann Doty | Subscriber | x | x | x | $ 119.80 |
| 3.2905 | Shilpa Dou | Subscriber | x | x | x | $ 93.15 |
| 3.2906 | Laudette Doudna | Subscriber | x | x | x | $ 127.00 |
| 3.2907 | Richard Dougherty | Subscriber | x | x | x | $ 91.59 |
| 3.2908 | Haylee Douglas | Subscriber | x | x | x | $ 102.96 |
| 3.2909 | Larry Douglas | Subscriber | x | x | x | $ 91.92 |
| 3.2910 | Joseph Douglass | Subscriber | x | x | x | $ 106.88 |
| 3.2911 | Joan Douglass | Subscriber | x | x | x | $ 106.88 |
| 3.2912 | Joyce Douglass | Subscriber | x | x | x | $ 117.18 |
| 3.2913 | Lynn Doukas | Subscriber | x | x | x | $ 124.38 |
| 3.2914 | Peter Doukas | Subscriber | x | x | x | $ 117.84 |
| 3.2915 | Karthik Doure | Subscriber | x | x | x | $ 101.41 |
| 3.2916 | Felicia Dousharm | Subscriber | x | x | x | $ 89.30 |
| 3.2917 | Mick Douthat | Subscriber | x | x | x | $ 89.72 |
| 3.2918 | Gina Douthat | Subscriber | x | x | x | $ 109.82 |
| 3.2919 | Yvonne Doval-Santana | Subscriber | x | x | x | $ 93.23 |
| 3.2920 | Jason Dowdle | Subscriber | x | x | x | $ 102.96 |
| 3.2921 | christopher dowdle | Subscriber | x | x | x | $ 102.96 |
| 3.2922 | Lori Dowdy | Subscriber | x | x | x | $ 120.61 |
| 3.2923 | Jude Dowell | Subscriber | x | x | x | $ 96.83 |
| 3.2924 | Chad Dowell | Subscriber | x | x | x | $ 117.18 |
| 3.2925 | robin dowling | Subscriber | x | x | x | $ 100.10 |
| 3.2926 | Andrew Dowling | Subscriber | x | x | x | $ 100.10 |
| 3.2927 | Andrew Dowling | Subscriber | x | x | x | $ 90.34 |
| 3.2928 | Kiera Downes-Vogel | Subscriber | x | x | x | $ 91.19 |
| 3.2929 | Spencer Downey | Subscriber | x | x | x | $ 163.75 |
| 3.2930 | Veronica Downey | Subscriber | x | x | x | $ 101.98 |
| 3.2931 | Jessi Downing | Subscriber | x | x | x | $ 120.46 |
| 3.2932 | James Doyle | Subscriber | x | x | x | $ 93.23 |
| 3.2933 | Christine Dozier | Subscriber | x | x | x | $ 104.92 |
| 3.2934 | Charles Drake | Subscriber | x | x | x | $ 81.13 |
| 3.2935 | Cheryl Drake | Subscriber | x | x | x | $ 117.84 |
| 3.2936 | Adrian Drake | Subscriber | x | x | x | $ 78.18 |
| 3.2937 | Michelle Drake | Subscriber | x | x | x | $ 78.18 |
| 3.2938 | Robert Draper | Subscriber | x | x | x | $ 2.89 |
| 3.2939 | Sarah Draus | Subscriber | x | x | x | $ 103.45 |
| 3.2940 | Wendy Draves | Subscriber | x | x | x | $ 97.16 |
| 3.2941 | Katherine Draznik | Subscriber | x | x | x | $ 119.15 |
| 3.2942 | Seaton Drebitko | Subscriber | x | x | x | $ 82.76 |
| 3.2943 | Timothy Drew | Subscriber | x | x | x | $ 105.01 |
| 3.2944 | Stephanie Driscole | Subscriber | x | x | x | $ 125.04 |
| 3.2945 | Kathryn N Droba | Subscriber | x | x | x | $ 117.18 |
| 3.2946 | BRETT DROGMUND | Subscriber | x | x | x | $ 30.80 |
| 3.2947 | Kit Droppa | Subscriber | x | x | x | $ 115.70 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.2948 | Bob Droppa | Subscriber | x | x | x | $ 115.70 |
| 3.2949 | Debra Droubay | Subscriber | x | x | x | $ 119.15 |
| 3.2950 | Tony Droubay | Subscriber | x | x | x | $ 117.18 |
| 3.2951 | George Druger | Subscriber | x | x | x | $ 137.48 |
| 3.2952 | Dale Druger | Subscriber | x | x | x | $ 137.48 |
| 3.2953 | Hollis Druhet | Subscriber | x | x | x | $ 122.42 |
| 3.2954 | Menyon Drumgold | Subscriber | x | x | x | $ 107.86 |
| 3.2955 | Chesney Drummond | Subscriber | x | x | x | $ 81.88 |
| 3.2956 | Mary Drummond | Subscriber | x | x | x | $ 102.96 |
| 3.2957 | Eric Drummond | Subscriber | x | x | x | $ 102.96 |
| 3.2958 | Nicole Drummond | Subscriber | x | x | x | $ 97.48 |
| 3.2959 | TIMOTHY DRUMMOND | Subscriber | x | x | x | $ 81.13 |
| 3.2960 | Leslie Drury | Subscriber | x | x | x | $ 102.96 |
| 3.2961 | Glenn DSouza | Subscriber | x | x | x | $ 91.59 |
| 3.2962 | jason edward d'souza | Subscriber | x | x | x | $ 105.90 |
| 3.2963 | Yao Du | Subscriber | x | x | x | $ 91.59 |
| 3.2964 | Ellen Dubin | Subscriber | x | x | x | $ 102.96 |
| 3.2965 | Martin Dubin | Subscriber | x | x | x | $ 102.96 |
| 3.2966 | Patrick Duchow | Subscriber | x | x | x | $ 81.45 |
| 3.2967 | LISA DUCHOW | Subscriber | x | x | x | $ 81.13 |
| 3.2968 | Santosh Duda | Subscriber | x | x | x | $ 78.18 |
| 3.2969 | Radhika Dudam | Subscriber | x | x | x | $ 103.45 |
| 3.2970 | Andrew Dudaronek | Subscriber | x | x | x | $ 16.95 |
| 3.2971 | Maureen Duddy | Subscriber | x | x | x | $ 99.12 |
| 3.2972 | Angela Dudek | Subscriber | x | x | x | $ 102.96 |
| 3.2973 | Mark Duebner | Subscriber | x | x | x | $ 102.96 |
| 3.2974 | Annette Duell | Subscriber | x | x | x | $ 91.59 |
| 3.2975 | Stephen Duell | Subscriber | x | x | x | $ 91.59 |
| 3.2976 | Steve Duffel | Subscriber | x | x | x | $ 98.46 |
| 3.2977 | Sharon Duffel | Subscriber | x | x | x | $ 97.16 |
| 3.2978 | Erica Duffy | Subscriber | x | x | x | $ 116.46 |
| 3.2979 | Colleen Duffy | Subscriber | x | x | x | $ 84.33 |
| 3.2980 | Trey Duffy | Subscriber | x | x | x | $ 117.18 |
| 3.2981 | Dana Dugas | Subscriber | x | x | x | $ 124.38 |
| 3.2982 | Ciara Duggan | Subscriber | x | x | x | $ 93.15 |
| 3.2983 | brea Dugger | Subscriber | x | x | x | $ 25.53 |
| 3.2984 | John Duggin | Subscriber | x | x | x | $ 78.51 |
| 3.2985 | VALERIE Duke | Subscriber | x | x | x | $ 105.02 |
| 3.2986 | Denise Duke | Subscriber | x | x | x | $ 119.80 |
| 3.2987 | David Dukes | Subscriber | x | x | x | $ 78.84 |
| 3.2988 | Jasem Dulany | Subscriber | x | x | x | $ 137.48 |
| 3.2989 | Monisha Dularam | Subscriber | x | x | x | $ 140.52 |
| 3.2990 | Janet Duley | Subscriber | x | x | x | $ 117.84 |
| 3.2991 | Eric Duley | Subscriber | x | x | x | $ 117.84 |
| 3.2992 | Stephanie Dulgarian | Subscriber | x | x | x | $ 124.38 |
| 3.2993 | Patrick Dulin | Subscriber | x | x | x | $ 102.96 |
| 3.2994 | Chad Duncan | Subscriber | x | x | x | $ 97.16 |
| 3.2995 | Thomas Duncan | Subscriber | x | x | x | $ 92.31 |
| 3.2996 | Christopher Duncan | Subscriber | x | x | x | $ 119.15 |
| 3.2997 | Jutta Duncan | Subscriber | x | x | x | $ 119.15 |
| 3.2998 | Carrie Dunham-LaGree | Subscriber | x | x | x | $ 85.71 |
| 3.2999 | Chris Dunkeson | Subscriber | x | x | x | $ 111.29 |
| 3.3000 | Eva Dunkeson | Subscriber | x | x | x | $ 111.29 |
| 3.3001 | Patricia Dunlevy | Subscriber | x | x | x | $ 92.17 |
| 3.3002 | Robert Dunn | Subscriber | x | x | x | $ 106.50 |
| 3.3003 | Quinette Dunn | Subscriber | x | x | x | $ 119.63 |
| 3.3004 | Jenny Dunn | Subscriber | x | x | x | $ 139.73 |
| 3.3005 | Travis Dunn | Subscriber | x | x | x | $ 102.96 |
| 3.3006 | Breea Dunn | Subscriber | x | x | x | $ 102.96 |
| 3.3007 | Paul Dunn | Subscriber | x | x | x | $ 91.92 |
| 3.3008 | VIVIAN DUNN | Subscriber | x | x | x | $ 78.18 |
| 3.3009 | WILLIAM DUNN | Subscriber | x | x | x | $ 78.18 |
| 3.3010 | Shari Dunnagan | Subscriber | x | x | x | $ 106.88 |
| 3.3011 | Kyle Dunning | Subscriber | x | x | x | $ 123.73 |
| 3.3012 | Colyer Dupont | Subscriber | x | x | x | $ 175.45 |
| 3.3013 | Kumar Duraisamy | Subscriber | x | x | x | $ 123.73 |
| 3.3014 | Sivakami Duraisamy | Subscriber | x | x | x | $ 123.73 |
| 3.3015 | Anisa Durazo | Subscriber | x | x | x | $ 83.42 |
| 3.3016 | Liishi Durbin | Subscriber | x | x | x | $ 107.86 |
| 3.3017 | Jessica Dustin | Subscriber | x | x | x | $ 95.19 |
| 3.3018 | Seema Dutta | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3019 | Lucy Duva | Subscriber | x | x | x | $ 97.81 |
| 3.3020 | Pascale Duvalsaint | Subscriber | x | x | x | $ 19.22 |
| 3.3021 | pascal duvernay | Subscriber | x | x | x | $ 73.05 |
| 3.3022 | Kelly Dwyer | Subscriber | x | x | x | $ 28.43 |
| 3.3023 | Blake Kevin Dwyer | Subscriber | x | x | x | $ 102.47 |
| 3.3024 | Tom Dwyer | Subscriber | x | x | x | $ 118.49 |
| 3.3025 | tracy dwyer | Subscriber | x | x | x | $ 118.49 |
| 3.3026 | Dennis Dy | Subscriber | x | x | x | $ 97.48 |
| 3.3027 | Reginald Dye | Subscriber | x | x | x | $ 94.87 |
| 3.3028 | Daniel Dyer | Subscriber | x | x | x | $ 97.48 |
| 3.3029 | Paris Dylan | Subscriber | x | x | x | $ 21.51 |
| 3.3030 | Krista Eades | Subscriber | x | x | x | $ 81.13 |
| 3.3031 | Jim Eads | Subscriber | x | x | x | $ 96.17 |
| 3.3032 | Roselee Eads | Subscriber | x | x | x | $ 97.16 |
| 3.3033 | Baxter Eagen | Subscriber | x | x | x | $ 102.47 |
| 3.3034 | Jon Eagen | Subscriber | x | x | x | $ 84.40 |
| 3.3035 | Judy Earhart | Subscriber | x | x | x | $ 89.30 |
| 3.3036 | Bil Earl | Subscriber | x | x | x | $ 121.59 |
| 3.3037 | Jesse Earl | Subscriber | x | x | x | $ 78.18 |
| 3.3038 | Branodn Early | Subscriber | x | x | x | $ 151.88 |
| 3.3039 | Kiersen Easley | Subscriber | x | x | x | $ 16.29 |
| 3.3040 | LaTonya Easley | Subscriber | x | x | x | $ 102.96 |
| 3.3041 | Simone Eason | Subscriber | x | x | x | $ 92.25 |
| 3.3042 | Fred Easterlin | Subscriber | x | x | x | $ 93.15 |
| 3.3043 | Stephanie Eastman | Subscriber | x | x | x | $ 117.18 |
| 3.3044 | Rocky Eastman | Subscriber | x | x | x | $ 117.18 |
| 3.3045 | Doug Eaton | Subscriber | x | x | x | $ 102.96 |
| 3.3046 | Zebulun Eaves | Subscriber | x | x | x | $ 100.10 |
| 3.3047 | Michele Eberle | Subscriber | x | x | x | $ 119.15 |
| 3.3048 | Michael Ebersold | Subscriber | x | x | x | $ 117.84 |
| 3.3049 | Denise Echauri | Subscriber | x | x | x | $ 78.51 |
| 3.3050 | Jeremiah Echele | Subscriber | x | x | x | $ 86.69 |
| 3.3051 | Will Echelmeier | Subscriber | x | x | x | $ 92.66 |
| 3.3052 | Aliza A Echevarria Smith | Subscriber | x | x | x | $ 96.83 |
| 3.3053 | Harold Eck | Subscriber | x | x | x | $ 78.18 |
| 3.3054 | Jeannette Ecklund | Subscriber | x | x | x | $ 92.96 |
| 3.3055 | Sandeep Eddla | Subscriber | x | x | x | $ 102.96 |
| 3.3056 | Ann Edenfield | Subscriber | x | x | x | $ 99.04 |
| 3.3057 | Dan Eder | Subscriber | x | x | x | $ 101.98 |
| 3.3058 | Osvaldo Edeza | Subscriber | x | x | x | $ 94.54 |
| 3.3059 | Christopher Edling | Subscriber | x | x | x | $ 72.07 |
| 3.3060 | Marcus Edward | Subscriber | x | x | x | $ 118.49 |
| 3.3061 | Frank Edwards | Subscriber | x | x | x | $ 102.06 |
| 3.3062 | Shelby Edwards | Subscriber | x | x | x | $ 122.42 |
| 3.3063 | Sarah Edwards | Subscriber | x | x | x | $ 84.07 |
| 3.3064 | Jon Edwards | Subscriber | x | x | x | $ 129.92 |
| 3.3065 | Matthew Edwards | Subscriber | x | x | x | $ 86.69 |
| 3.3066 | Gillian Joy Edwards | Subscriber | x | x | x | $ 94.54 |
| 3.3067 | Brian Edwards | Subscriber | x | x | x | $ 94.54 |
| 3.3068 | David Edwards | Subscriber | x | x | x | $ 94.54 |
| 3.3069 | Aaliyah Edwards | Subscriber | x | x | x | $ 91.59 |
| 3.3070 | Howard Edwards | Subscriber | x | x | x | $ 102.96 |
| 3.3071 | Kathy Edwards | Subscriber | x | x | x | $ 102.96 |
| 3.3072 | Elizabeth Edwards | Subscriber | x | x | x | $ 103.45 |
| 3.3073 | Lauren Edwards | Subscriber | x | x | x | $ 91.92 |
| 3.3074 | Daniel Edwards | Subscriber | x | x | x | $ 81.13 |
| 3.3075 | Lucie Edwards | Subscriber | x | x | x | $ 81.13 |
| 3.3076 | mia edwards | Subscriber | x | x | x | $ 90.34 |
| 3.3077 | Efthymios Efthymiadis | Subscriber | x | x | x | $ 138.13 |
| 3.3078 | Daniel Efthymiadis | Subscriber | x | x | x | $ 137.48 |
| 3.3079 | Patrick Egan | Subscriber | x | x | x | $ 98.46 |
| 3.3080 | STEVEN EGI | Subscriber | x | x | x | $ 83.84 |
| 3.3081 | JUNKO EGI | Subscriber | x | x | x | $ 83.84 |
| 3.3082 | Brighton Ehat | Subscriber | x | x | x | $ 91.68 |
| 3.3083 | Cole Ehat | Subscriber | x | x | x | $ 91.68 |
| 3.3084 | Jill Ehat | Subscriber | x | x | x | $ 91.68 |
| 3.3085 | Ekramul Haque Ehite | Subscriber | x | x | x | $ 91.59 |
| 3.3086 | Zachary Ehlenbeck | Subscriber | x | x | x | $ 123.08 |
| 3.3087 | Johanna Ehmke | Subscriber | x | x | x | $ 91.00 |
| 3.3088 | Thomas Ehrhart | Subscriber | x | x | x | $ 89.23 |
| 3.3089 | Jean Ehrhart | Subscriber | x | x | x | $ 89.23 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3090 | Yusef Eid | Subscriber | x | x | x | $ 91.59 |
| 3.3091 | Molly Eid | Subscriber | x | x | x | $ 117.18 |
| 3.3092 | Craig Eid | Subscriber | x | x | x | $ 117.18 |
| 3.3093 | Robert Eilers | Subscriber | x | x | x | $ 97.48 |
| 3.3094 | Stephanie Eis | Subscriber | x | x | x | $ 91.59 |
| 3.3095 | James Eis | Subscriber | x | x | x | $ 103.45 |
| 3.3096 | BRETT EISEMAN | Subscriber | x | x | x | $ 75.01 |
| 3.3097 | Amy Eisenbach | Subscriber | x | x | x | $ 16.74 |
| 3.3098 | Elaine Eisenberg | Subscriber | x | x | x | $ 99.12 |
| 3.3099 | Chad Eisenhart | Subscriber | x | x | x | $ 92.31 |
| 3.3100 | Susan Eisman | Subscriber | x | x | x | $ 117.18 |
| 3.3101 | Mohana Kishore Ejjigani | Subscriber | x | x | x | $ 96.17 |
| 3.3102 | Brady Ekman | Subscriber | x | x | x | $ 91.59 |
| 3.3103 | Praveen Elankumaran | Subscriber | x | x | x | $ 94.54 |
| 3.3104 | Wendy Elder | Subscriber | x | x | x | $ 102.47 |
| 3.3105 | Dane Elder | Subscriber | x | x | x | $ 83.09 |
| 3.3106 | Doug Elder | Subscriber | x | x | x | $ 119.15 |
| 3.3107 | Douglas Elder | Subscriber | x | x | x | $ 119.80 |
| 3.3108 | Joshua Eldridge | Subscriber | x | x | x | $ 91.59 |
| 3.3109 | Jerry Eleyet | Subscriber | x | x | x | $ 119.80 |
| 3.3110 | Lilah El-Fakih | Subscriber | x | x | x | $ 114.72 |
| 3.3111 | Joseph Elgar | Subscriber | x | x | x | $ 104.35 |
| 3.3112 | Jason Elgar | Subscriber | x | x | x | $ 91.59 |
| 3.3113 | Jason Elgersma | Subscriber | x | x | x | $ 73.05 |
| 3.3114 | Danielle El-hallal | Subscriber | x | x | x | $ 91.92 |
| 3.3115 | Mohamed El-Hosseiny | Subscriber | x | x | x | $ 85.71 |
| 3.3116 | Nadia Elias | Subscriber | x | x | x | $ 91.19 |
| 3.3117 | John Elias | Subscriber | x | x | x | $ 91.19 |
| 3.3118 | Gloria Elizondo | Subscriber | x | x | x | $ 106.32 |
| 3.3119 | Daniela Elizondo | Subscriber | x | x | x | $ 84.07 |
| 3.3120 | Ruba El-kaddoumi | Subscriber | x | x | x | $ 81.45 |
| 3.3121 | Victoria Elkins | Subscriber | x | x | x | $ 105.01 |
| 3.3122 | corina Ellegood | Subscriber | x | x | x | $ 93.15 |
| 3.3123 | Brendon Ellington | Subscriber | x | x | x | $ 102.96 |
| 3.3124 | Michael Elliott | Subscriber | x | x | x | $ 75.01 |
| 3.3125 | Andrew Elliott | Subscriber | x | x | x | $ 91.59 |
| 3.3126 | Lori Elliott | Subscriber | x | x | x | $ 91.59 |
| 3.3127 | Jackie Elliott | Subscriber | x | x | x | $ 91.59 |
| 3.3128 | Scott Elliott | Subscriber | x | x | x | $ 91.59 |
| 3.3129 | Thomas Elliott | Subscriber | x | x | x | $ 101.98 |
| 3.3130 | Len Elliott | Subscriber | x | x | x | $ 101.98 |
| 3.3131 | Tori Elliott | Subscriber | x | x | x | $ 94.87 |
| 3.3132 | Anne Marie Elliott | Subscriber | x | x | x | $ 102.96 |
| 3.3133 | Anne Marie Elliott | Subscriber | x | x | x | $ 102.96 |
| 3.3134 | Jodi Elliott | Subscriber | x | x | x | $ 103.45 |
| 3.3135 | Kevin Ellis | Subscriber | x | x | x | $ 83.42 |
| 3.3136 | Evelyn Ellis | Subscriber | x | x | x | $ 84.72 |
| 3.3137 | Ronald Ellis | Subscriber | x | x | x | $ 122.08 |
| 3.3138 | R M Ellis | Subscriber | x | x | x | $ 119.15 |
| 3.3139 | Michael Ellis | Subscriber | x | x | x | $ 119.15 |
| 3.3140 | Terri Ellis | Subscriber | x | x | x | $ 137.48 |
| 3.3141 | Gary Ellis | Subscriber | x | x | x | $ 137.48 |
| 3.3142 | Terrance Ellis | Subscriber | x | x | x | $ 82.86 |
| 3.3143 | Dustin Ellison | Subscriber | x | x | x | $ 127.00 |
| 3.3144 | Alexandria Ellison | Subscriber | x | x | x | $ 86.36 |
| 3.3145 | Yaser ElNakieb | Subscriber | x | x | x | $ 79.82 |
| 3.3146 | Helen Eloyan | Subscriber | x | x | x | $ 91.92 |
| 3.3147 | Alaa Elrefaei | Subscriber | x | x | x | $ 93.23 |
| 3.3148 | Mary Joe Elrod | Subscriber | x | x | x | $ 89.72 |
| 3.3149 | Galaal Elsamadicy | Subscriber | x | x | x | $ 141.41 |
| 3.3150 | Kirsten Elsky | Subscriber | x | x | x | $ 92.66 |
| 3.3151 | John Ely | Subscriber | x | x | x | $ 119.15 |
| 3.3152 | Mark Eman | Subscriber | x | x | x | $ 142.06 |
| 3.3153 | Travis Embrey | Subscriber | x | x | x | $ 119.15 |
| 3.3154 | Alicia Embrey | Subscriber | x | x | x | $ 119.15 |
| 3.3155 | Peter Emerick | Subscriber | x | x | x | $ 117.18 |
| 3.3156 | FRED EMIG | Subscriber | x | x | x | $ 117.18 |
| 3.3157 | Cassondra Emmons | Subscriber | x | x | x | $ 91.59 |
| 3.3158 | Stephen Emmons | Subscriber | x | x | x | $ 93.23 |
| 3.3159 | Desiree Emond | Subscriber | x | x | x | $ 102.96 |
| 3.3160 | Stephen Endres | Subscriber | x | x | x | $ 16.95 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3161 | Shannon Enete | Subscriber | x | x | x | $ 102.96 |
| 3.3162 | Ray Eng | Subscriber | x | x | x | $ 102.96 |
| 3.3163 | Craig Engel | Subscriber | x | x | x | $ 96.89 |
| 3.3164 | Craig Engel | Subscriber | x | x | x | $ 120.46 |
| 3.3165 | Tabitha Engel | Subscriber | x | x | x | $ 66.48 |
| 3.3166 | Robert Engesser | Subscriber | x | x | x | $ 89.96 |
| 3.3167 | Jeff England | Subscriber | x | x | x | $ 85.38 |
| 3.3168 | Caroline Engle | Subscriber | x | x | x | $ 102.96 |
| 3.3169 | Erica Englund | Subscriber | x | x | x | $ 1.15 |
| 3.3170 | Janet Enloe | Subscriber | x | x | x | $ 136.17 |
| 3.3171 | Rory Enright | Subscriber | x | x | x | $ 11.73 |
| 3.3172 | Nancy Enright-Schur | Subscriber | x | x | x | $ 109.91 |
| 3.3173 | Kiernan Ensor | Subscriber | x | x | x | $ 94.54 |
| 3.3174 | Vikram Reddy Enukonda | Subscriber | x | x | x | $ 94.54 |
| 3.3175 | SCOT EPLING | Subscriber | x | x | x | $ 86.69 |
| 3.3176 | Jennifer Epps | Subscriber | x | x | x | $ 92.17 |
| 3.3177 | Jeremy Epstein | Subscriber | x | x | x | $ 97.48 |
| 3.3178 | larry erath | Subscriber | x | x | x | $ 93.15 |
| 3.3179 | Jozef Eremias | Subscriber | x | x | x | $ 16.52 |
| 3.3180 | Bradley Erickson | Subscriber | x | x | x | $ 121.77 |
| 3.3181 | Hayden Erikson | Subscriber | x | x | x | $ 120.46 |
| 3.3182 | Brooke Erikson | Subscriber | x | x | x | $ 120.46 |
| 3.3183 | Craig Erlanger | Subscriber | x | x | x | $ 93.15 |
| 3.3184 | Leigh Ann Erlanger | Subscriber | x | x | x | $ 93.15 |
| 3.3185 | LINDA ERNEST | Subscriber | x | x | x | $ 84.07 |
| 3.3186 | Josh Ernstrom | Subscriber | x | x | x | $ 16.95 |
| 3.3187 | Eric Eroles | Subscriber | x | x | x | $ 3.20 |
| 3.3188 | demir erten | Subscriber | x | x | x | $ 88.25 |
| 3.3189 | demir erten | Subscriber | x | x | x | $ 82.86 |
| 3.3190 | Alexis Erzene | Subscriber | x | x | x | $ 103.37 |
| 3.3191 | Karen Escobar | Subscriber | x | x | x | $ 134.61 |
| 3.3192 | Mateo Escobar | Subscriber | x | x | x | $ 136.82 |
| 3.3193 | Juan Escobar | Subscriber | x | x | x | $ 136.17 |
| 3.3194 | Teresa Escobar | Subscriber | x | x | x | $ 92.66 |
| 3.3195 | Cristina Escobedo | Subscriber | x | x | x | $ 98.14 |
| 3.3196 | Jerima Esguerra | Subscriber | x | x | x | $ 95.11 |
| 3.3197 | Robert Esleeck | Subscriber | x | x | x | $ 101.98 |
| 3.3198 | Laura Esleeck | Subscriber | x | x | x | $ 101.98 |
| 3.3199 | Alejandro Esparza | Subscriber | x | x | x | $ 88.98 |
| 3.3200 | Judy Esparza | Subscriber | x | x | x | $ 107.37 |
| 3.3201 | Leo Esparza | Subscriber | x | x | x | $ 100.10 |
| 3.3202 | Fernando Espinosa | Subscriber | x | x | x | $ 136.17 |
| 3.3203 | Frank Espinoza | Subscriber | x | x | x | $ 111.88 |
| 3.3204 | Michael Espinoza | Subscriber | x | x | x | $ 104.03 |
| 3.3205 | Ashleigh Espinoza | Subscriber | x | x | x | $ 91.59 |
| 3.3206 | Monique Espinoza | Subscriber | x | x | x | $ 101.98 |
| 3.3207 | Matthew Esposito | Subscriber | x | x | x | $ 119.80 |
| 3.3208 | Nick Esposito | Subscriber | x | x | x | $ 136.17 |
| 3.3209 | Paula Esposito | Subscriber | x | x | x | $ 117.18 |
| 3.3210 | Bruce Esposito | Subscriber | x | x | x | $ 117.18 |
| 3.3211 | Jeanette Esposito | Subscriber | x | x | x | $ 93.15 |
| 3.3212 | Alfredo Esquivel | Subscriber | x | x | x | $ 9.81 |
| 3.3213 | Jay Ess | Subscriber | x | x | x | $ 79.82 |
| 3.3214 | Shelley Essick | Subscriber | x | x | x | $ 101.08 |
| 3.3215 | Dempsey Essick | Subscriber | x | x | x | $ 99.12 |
| 3.3216 | Thomas Estep | Subscriber | x | x | x | $ 103.45 |
| 3.3217 | ANGEL ESTEVEZ | Subscriber | x | x | x | $ 83.42 |
| 3.3218 | ANGELIC ETTER | Subscriber | x | x | x | $ 102.96 |
| 3.3219 | Art Ettinger | Subscriber | x | x | x | $ 117.18 |
| 3.3220 | Gerald Eubank | Subscriber | x | x | x | $ 109.33 |
| 3.3221 | Noah Eubanks | Subscriber | x | x | x | $ 84.07 |
| 3.3222 | Andronico Eugenio | Subscriber | x | x | x | $ 92.58 |
| 3.3223 | Cynthia Eugenio | Subscriber | x | x | x | $ 91.92 |
| 3.3224 | Tiffany Evans | Subscriber | x | x | x | $ 72.56 |
| 3.3225 | Kathie Evans | Subscriber | x | x | x | $ 146.64 |
| 3.3226 | John Evans | Subscriber | x | x | x | $ 130.90 |
| 3.3227 | Casey Evans | Subscriber | x | x | x | $ 94.54 |
| 3.3228 | Holly Evans | Subscriber | x | x | x | $ 120.46 |
| 3.3229 | Marcy Evans | Subscriber | x | x | x | $ 120.46 |
| 3.3230 | Caleb Evans | Subscriber | x | x | x | $ 102.96 |
| 3.3231 | Tony Evans | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3232 | Shan Evans | Subscriber | x | x | x | $ 82.86 |
| 3.3233 | Douglas Evans | Subscriber | x | x | x | $ 100.10 |
| 3.3234 | JoAnne Everett | Subscriber | x | x | x | $ 116.69 |
| 3.3235 | Mallory Everhart | Subscriber | x | x | x | $ 103.45 |
| 3.3236 | Sarah Evers | Subscriber | x | x | x | $ 1.44 |
| 3.3237 | Logan Eversole | Subscriber | x | x | x | $ 83.42 |
| 3.3238 | Cyndi Eversole | Subscriber | x | x | x | $ 92.25 |
| 3.3239 | Katherine Evridge | Subscriber | x | x | x | $ 121.77 |
| 3.3240 | Ronald Ewalt | Subscriber | x | x | x | $ 136.17 |
| 3.3241 | Samuela Ewalt | Subscriber | x | x | x | $ 137.48 |
| 3.3242 | Kenneth Ewin | Subscriber | x | x | x | $ 101.98 |
| 3.3243 | Daria Ewin | Subscriber | x | x | x | $ 92.66 |
| 3.3244 | Kimberly Ewing | Subscriber | x | x | x | $ 81.88 |
| 3.3245 | osman eygu | Subscriber | x | x | x | $ 104.35 |
| 3.3246 | Sylvia Eyre | Subscriber | x | x | x | $ 105.33 |
| 3.3247 | Kyle Ezer | Subscriber | x | x | x | $ 105.99 |
| 3.3248 | Mustafa Ezzi | Subscriber | x | x | x | $ 102.96 |
| 3.3249 | Fatema Ezzi | Subscriber | x | x | x | $ 102.96 |
| 3.3250 | Taher Ezzi | Subscriber | x | x | x | $ 82.86 |
| 3.3251 | Aly Faber | Subscriber | x | x | x | $ 100.10 |
| 3.3252 | Colby Fabert | Subscriber | x | x | x | $ 119.80 |
| 3.3253 | Radwan Faci | Subscriber | x | x | x | $ 78.51 |
| 3.3254 | Elizabeth Faciane | Subscriber | x | x | x | $ 98.46 |
| 3.3255 | Renee Fackler | Subscriber | x | x | x | $ 119.15 |
| 3.3256 | Kenny Fackovec | Subscriber | x | x | x | $ 96.17 |
| 3.3257 | Jacob Fagnani | Subscriber | x | x | x | $ 81.88 |
| 3.3258 | Andrew Fail | Subscriber | x | x | x | $ 110.64 |
| 3.3259 | Alec Fair | Subscriber | x | x | x | $ 82.86 |
| 3.3260 | Becky Fairbanks | Subscriber | x | x | x | $ 119.15 |
| 3.3261 | Claude Fairbanks | Subscriber | x | x | x | $ 119.15 |
| 3.3262 | Greg Fairchild | Subscriber | x | x | x | $ 109.33 |
| 3.3263 | Delores Fairchild | Subscriber | x | x | x | $ 109.33 |
| 3.3264 | Brendon Faithfull | Subscriber | x | x | x | $ 91.00 |
| 3.3265 | Courtney Faithfull | Subscriber | x | x | x | $ 117.18 |
| 3.3266 | Mahera Fakhoury | Subscriber | x | x | x | $ 102.96 |
| 3.3267 | Irma Falcon | Subscriber | x | x | x | $ 109.82 |
| 3.3268 | Kathleen Falgons | Subscriber | x | x | x | $ 98.14 |
| 3.3269 | Tyler Falk | Subscriber | x | x | x | $ 119.15 |
| 3.3270 | cindy falor | Subscriber | x | x | x | $ 93.15 |
| 3.3271 | James Falor | Subscriber | x | x | x | $ 93.15 |
| 3.3272 | Yulisa Famina | Subscriber | x | x | x | $ 117.18 |
| 3.3273 | Hetty Fan | Subscriber | x | x | x | $ 122.42 |
| 3.3274 | Charlene Fan | Subscriber | x | x | x | $ 103.94 |
| 3.3275 | Elsa Fan | Subscriber | x | x | x | $ 161.70 |
| 3.3276 | Chantelle Fandino | Subscriber | x | x | x | $ 107.37 |
| 3.3277 | Hongwen Fang | Subscriber | x | x | x | $ 94.54 |
| 3.3278 | Bin Fang | Subscriber | x | x | x | $ 102.96 |
| 3.3279 | Amy Fantalis | Subscriber | x | x | x | $ 104.43 |
| 3.3280 | Dawn Farber | Subscriber | x | x | x | $ 119.15 |
| 3.3281 | Connie Faria | Subscriber | x | x | x | $ 117.18 |
| 3.3282 | Alex Faria | Subscriber | x | x | x | $ 117.84 |
| 3.3283 | David Farnworth | Subscriber | x | x | x | $ 101.98 |
| 3.3284 | Nate Farr | Subscriber | x | x | x | $ 119.15 |
| 3.3285 | Frank Farrell | Subscriber | x | x | x | $ 101.98 |
| 3.3286 | Angelo Fasano | Subscriber | x | x | x | $ 109.33 |
| 3.3287 | Chloe Fasano | Subscriber | x | x | x | $ 109.33 |
| 3.3288 | Devin Fashana | Subscriber | x | x | x | $ 78.51 |
| 3.3289 | Kathleen Fast | Subscriber | x | x | x | $ 92.96 |
| 3.3290 | Tyler Fath | Subscriber | x | x | x | $ 91.59 |
| 3.3291 | Len Faught | Subscriber | x | x | x | $ 96.50 |
| 3.3292 | Julianna Faynleyb | Subscriber | x | x | x | $ 21.65 |
| 3.3293 | Prisco Fazio | Subscriber | x | x | x | $ 101.98 |
| 3.3294 | Samantha Fecher | Subscriber | x | x | x | $ 143.48 |
| 3.3295 | Berenice Fedder | Subscriber | x | x | x | $ 3.91 |
| 3.3296 | Michelle Fedder | Subscriber | x | x | x | $ 119.15 |
| 3.3297 | Clio Federici | Subscriber | x | x | x | $ 94.87 |
| 3.3298 | Joshua Fedorchak | Subscriber | x | x | x | $ 91.59 |
| 3.3299 | Mike Fegan | Subscriber | x | x | x | $ 139.04 |
| 3.3300 | Larry Feidelseit | Subscriber | x | x | x | $ 82.76 |
| 3.3301 | Albert Feierstein | Subscriber | x | x | x | $ 134.61 |
| 3.3302 | Rosanne Feigenbaum | Subscriber | x | x | x | $ 101.98 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3303 | Arthur Feigenbaum | Subscriber | x | x | x | $ 102.96 |
| 3.3304 | Scott Feiner | Subscriber | x | x | x | $ 95.19 |
| 3.3305 | Max Feld | Subscriber | x | x | x | $ 100.43 |
| 3.3306 | Rina Feld | Subscriber | x | x | x | $ 137.48 |
| 3.3307 | Shanna Feldman | Subscriber | x | x | x | $ 105.99 |
| 3.3308 | Jaime Feldman | Subscriber | x | x | x | $ 86.69 |
| 3.3309 | Anna Feldman | Subscriber | x | x | x | $ 93.23 |
| 3.3310 | Noanna Feldman | Subscriber | x | x | x | $ 78.51 |
| 3.3311 | Burt Feldman | Subscriber | x | x | x | $ 78.51 |
| 3.3312 | Helene Feldman | Subscriber | x | x | x | $ 100.10 |
| 3.3313 | Melinda Feliciano | Subscriber | x | x | x | $ 93.56 |
| 3.3314 | Nancy Feliciano | Subscriber | x | x | x | $ 82.86 |
| 3.3315 | Austin Fellenz | Subscriber | x | x | x | $ 94.87 |
| 3.3316 | Karen Fellenz | Subscriber | x | x | x | $ 94.87 |
| 3.3317 | Jason Feller | Subscriber | x | x | x | $ 78.18 |
| 3.3318 | Louis Fender | Subscriber | x | x | x | $ 119.80 |
| 3.3319 | Lisa Fender | Subscriber | x | x | x | $ 119.80 |
| 3.3320 | Jin Feng | Subscriber | x | x | x | $ 103.94 |
| 3.3321 | chenyang feng | Subscriber | x | x | x | $ 86.69 |
| 3.3322 | Thomas Fenstermaker | Subscriber | x | x | x | $ 96.89 |
| 3.3323 | Ryan Ferand | Subscriber | x | x | x | $ 117.18 |
| 3.3324 | Diane Ferdig | Subscriber | x | x | x | $ 119.80 |
| 3.3325 | Mike Ferdig | Subscriber | x | x | x | $ 119.80 |
| 3.3326 | Elaine Ferguson | Subscriber | x | x | x | $ 109.33 |
| 3.3327 | Katie Ferguson | Subscriber | x | x | x | $ 81.88 |
| 3.3328 | Deborah Ferguson | Subscriber | x | x | x | $ 82.86 |
| 3.3329 | starr Ferketic | Subscriber | x | x | x | $ 92.17 |
| 3.3330 | thomas ferlicca | Subscriber | x | x | x | $ 82.76 |
| 3.3331 | Odimar Fermin | Subscriber | x | x | x | $ 96.83 |
| 3.3332 | Neville Fernandes | Subscriber | x | x | x | $ 140.52 |
| 3.3333 | Raphael Fernandes | Subscriber | x | x | x | $ 92.66 |
| 3.3334 | Martin Fernandez | Subscriber | x | x | x | $ 92.58 |
| 3.3335 | Justin Fernandez | Subscriber | x | x | x | $ 187.12 |
| 3.3336 | Roberto Fernandez | Subscriber | x | x | x | $ 121.10 |
| 3.3337 | Lio Fernandez | Subscriber | x | x | x | $ 119.14 |
| 3.3338 | Arlene Fernandez | Subscriber | x | x | x | $ 92.58 |
| 3.3339 | Ahriel Fernandez | Subscriber | x | x | x | $ 15.64 |
| 3.3340 | Rey Fernandez | Subscriber | x | x | x | $ 81.88 |
| 3.3341 | Elizabeth Fernandez | Subscriber | x | x | x | $ 117.18 |
| 3.3342 | DIANE FERNANDEZ | Subscriber | x | x | x | $ 102.96 |
| 3.3343 | Juan Fernandez Cuervo | Subscriber | x | x | x | $ 102.72 |
| 3.3344 | Luis Fernandez de la | Subscriber | x | x | x | $ 85.71 |
| 3.3345 | Bryan Ferrara | Subscriber | x | x | x | $ 91.59 |
| 3.3346 | lauren ferrara | Subscriber | x | x | x | $ 91.19 |
| 3.3347 | Tumay Ferrara | Subscriber | x | x | x | $ 78.51 |
| 3.3348 | Michael Ferrara | Subscriber | x | x | x | $ 78.51 |
| 3.3349 | John Ferreira | Subscriber | x | x | x | $ 83.35 |
| 3.3350 | Marlene Ferreira | Subscriber | x | x | x | $ 83.35 |
| 3.3351 | Carson Ferrell | Subscriber | x | x | x | $ 102.47 |
| 3.3352 | Christy Ferrell | Subscriber | x | x | x | $ 91.59 |
| 3.3353 | Vangie Ferrer | Subscriber | x | x | x | $ 102.96 |
| 3.3354 | Amy Lou Ferrer | Subscriber | x | x | x | $ 99.12 |
| 3.3355 | Ryan Ferris | Subscriber | x | x | x | $ 109.91 |
| 3.3356 | Michael Ferris | Subscriber | x | x | x | $ 100.10 |
| 3.3357 | Troy Ferschweiler | Subscriber | x | x | x | $ 101.98 |
| 3.3358 | Charla Ferschweiler | Subscriber | x | x | x | $ 101.98 |
| 3.3359 | Michael Fesco | Subscriber | x | x | x | $ 137.48 |
| 3.3360 | Steven Fetter | Subscriber | x | x | x | $ 101.98 |
| 3.3361 | Lyle Feye | Subscriber | x | x | x | $ 81.88 |
| 3.3362 | Andrea Fiala | Subscriber | x | x | x | $ 137.48 |
| 3.3363 | James Fiduccia | Subscriber | x | x | x | $ 90.34 |
| 3.3364 | Chris Fielder | Subscriber | x | x | x | $ 91.59 |
| 3.3365 | Michaela Fields | Subscriber | x | x | x | $ 95.11 |
| 3.3366 | Jim Fields | Subscriber | x | x | x | $ 90.34 |
| 3.3367 | Leonardo Figueiredo | Subscriber | x | x | x | $ 97.16 |
| 3.3368 | George Figueroa | Subscriber | x | x | x | $ 117.18 |
| 3.3369 | Roesando Figueroa | Subscriber | x | x | x | $ 96.83 |
| 3.3370 | Daniela Figueroa | Subscriber | x | x | x | $ 78.51 |
| 3.3371 | Ashley Fikes | Subscriber | x | x | x | $ 120.46 |
| 3.3372 | Paula Filler | Subscriber | x | x | x | $ 104.68 |
| 3.3373 | Alex Filosa | Subscriber | x | x | x | $ 117.18 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3374 | Elizabeth Finch | Subscriber | x | x | x | $ 96.17 |
| 3.3375 | Stephenie Finchem | Subscriber | x | x | x | $ 102.96 |
| 3.3376 | Alexander Findlay | Subscriber | x | x | x | $ 0.96 |
| 3.3377 | Rachel Findlay | Subscriber | x | x | x | $ 91.65 |
| 3.3378 | Daniel Findlay | Subscriber | x | x | x | $ 91.65 |
| 3.3379 | Victoria Fine | Subscriber | x | x | x | $ 4.08 |
| 3.3380 | Tiffany Fine | Subscriber | x | x | x | $ 155.31 |
| 3.3381 | Jason Finestone | Subscriber | x | x | x | $ 92.25 |
| 3.3382 | Carolyn Finke | Subscriber | x | x | x | $ 91.19 |
| 3.3383 | Kevin Finke | Subscriber | x | x | x | $ 91.19 |
| 3.3384 | Millicent Finkel | Subscriber | x | x | x | $ 110.31 |
| 3.3385 | David Finkell | Subscriber | x | x | x | $ 153.83 |
| 3.3386 | David Finkell | Subscriber | x | x | x | $ 153.83 |
| 3.3387 | Paul Finkelstein | Subscriber | x | x | x | $ 124.38 |
| 3.3388 | Sara Finkelstein | Subscriber | x | x | x | $ 124.38 |
| 3.3389 | Suzi Finkenbine | Subscriber | x | x | x | $ 91.00 |
| 3.3390 | Jerry Finley | Subscriber | x | x | x | $ 105.90 |
| 3.3391 | Patricia Finley | Subscriber | x | x | x | $ 105.90 |
| 3.3392 | Skylar finn | Subscriber | x | x | x | $ 134.34 |
| 3.3393 | raymond Finocchio | Subscriber | x | x | x | $ 91.59 |
| 3.3394 | Karen Finocchio | Subscriber | x | x | x | $ 91.59 |
| 3.3395 | michael fiorenzo | Subscriber | x | x | x | $ 104.03 |
| 3.3396 | Jay Firebaugh | Subscriber | x | x | x | $ 119.80 |
| 3.3397 | Kim Fisackerly | Subscriber | x | x | x | $ 86.69 |
| 3.3398 | Bill Fisackerly | Subscriber | x | x | x | $ 86.69 |
| 3.3399 | Paul Fisch | Subscriber | x | x | x | $ 93.62 |
| 3.3400 | Jenny Fisch | Subscriber | x | x | x | $ 92.31 |
| 3.3401 | Erin Fischer | Subscriber | x | x | x | $ 72.07 |
| 3.3402 | Zach Fischer | Subscriber | x | x | x | $ 1.30 |
| 3.3403 | Kayla Fischl | Subscriber | x | x | x | $ 100.10 |
| 3.3404 | Edward Fisher | Subscriber | x | x | x | $ 103.54 |
| 3.3405 | Persefone Fisher | Subscriber | x | x | x | $ 83.42 |
| 3.3406 | Adam Fisher | Subscriber | x | x | x | $ 94.27 |
| 3.3407 | Lauren Fisher | Subscriber | x | x | x | $ 91.65 |
| 3.3408 | Barry Fisher | Subscriber | x | x | x | $ 108.84 |
| 3.3409 | Suzanne Fisher | Subscriber | x | x | x | $ 101.98 |
| 3.3410 | Susan Fisher | Subscriber | x | x | x | $ 16.95 |
| 3.3411 | Joseph Fisher | Subscriber | x | x | x | $ 117.18 |
| 3.3412 | Oliver Fisher | Subscriber | x | x | x | $ 117.18 |
| 3.3413 | Brenda Fishman | Subscriber | x | x | x | $ 112.76 |
| 3.3414 | Jane Fishman | Subscriber | x | x | x | $ 102.96 |
| 3.3415 | Lewis Fishman | Subscriber | x | x | x | $ 102.96 |
| 3.3416 | Mariah Fitterer | Subscriber | x | x | x | $ 121.77 |
| 3.3417 | Alice Fitterer | Subscriber | x | x | x | $ 119.15 |
| 3.3418 | Betty Fitzgerald | Subscriber | x | x | x | $ 91.65 |
| 3.3419 | Gordon Fitzgerald | Subscriber | x | x | x | $ 102.96 |
| 3.3420 | Susan Fitzgerald | Subscriber | x | x | x | $ 124.38 |
| 3.3421 | Virginia Fitz-Gerald | Subscriber | x | x | x | $ 72.56 |
| 3.3422 | Richard Fitz-Gerald | Subscriber | x | x | x | $ 72.56 |
| 3.3423 | Marcia Fitzmaurice | Subscriber | x | x | x | $ 110.64 |
| 3.3424 | Mike Fitzpatrick | Subscriber | x | x | x | $ 72.56 |
| 3.3425 | Maria FitzPatrick | Subscriber | x | x | x | $ 94.87 |
| 3.3426 | Glena Fitzpatrick | Subscriber | x | x | x | $ 96.50 |
| 3.3427 | Ronald Fitzpatrick | Subscriber | x | x | x | $ 96.50 |
| 3.3428 | Carol FitzZaland | Subscriber | x | x | x | $ 75.01 |
| 3.3429 | Beth Fix | Subscriber | x | x | x | $ 84.33 |
| 3.3430 | Erick Fix | Subscriber | x | x | x | $ 137.48 |
| 3.3431 | Lauren Fix | Subscriber | x | x | x | $ 137.48 |
| 3.3432 | Tesa Flack | Subscriber | x | x | x | $ 83.09 |
| 3.3433 | LENA FLAGEL | Subscriber | x | x | x | $ 92.31 |
| 3.3434 | Anna Flagel | Subscriber | x | x | x | $ 92.31 |
| 3.3435 | Thomas Flake | Subscriber | x | x | x | $ 73.05 |
| 3.3436 | Michelle Flake | Subscriber | x | x | x | $ 93.15 |
| 3.3437 | Martha Flanagan | Subscriber | x | x | x | $ 95.11 |
| 3.3438 | Mike Flanagan | Subscriber | x | x | x | $ 73.05 |
| 3.3439 | Margaret Flannery | Subscriber | x | x | x | $ 104.92 |
| 3.3440 | Lyle Flatebo | Subscriber | x | x | x | $ 119.15 |
| 3.3441 | Victoria Fleischmann | Subscriber | x | x | x | $ 119.15 |
| 3.3442 | Bethany Fleming | Subscriber | x | x | x | $ 104.92 |
| 3.3443 | Brendan Flemmer | Subscriber | x | x | x | $ 91.92 |
| 3.3444 | Zarena Flemmings | Subscriber | x | x | x | $ 98.14 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3445 | LaDeana Fleshman | Subscriber | x | x | x | $ 3.79 |
| 3.3446 | Tyler Fletcher | Subscriber | x | x | x | $ 99.45 |
| 3.3447 | Courtney Fletcher | Subscriber | x | x | x | $ 116.46 |
| 3.3448 | Kyle Fletcher | Subscriber | x | x | x | $ 91.59 |
| 3.3449 | Debra Fletcher | Subscriber | x | x | x | $ 102.96 |
| 3.3450 | Seth Fletcher | Subscriber | x | x | x | $ 93.15 |
| 3.3451 | Robin Flier | Subscriber | x | x | x | $ 91.92 |
| 3.3452 | Don Flora | Subscriber | x | x | x | $ 81.88 |
| 3.3453 | Delfina Flores | Subscriber | x | x | x | $ 0.25 |
| 3.3454 | PV RAYE FLORES | Subscriber | x | x | x | $ 90.29 |
| 3.3455 | Victoria A Flores | Subscriber | x | x | x | $ 97.16 |
| 3.3456 | Peter Flores | Subscriber | x | x | x | $ 96.83 |
| 3.3457 | Ramon Flores | Subscriber | x | x | x | $ 123.73 |
| 3.3458 | Giselle Flores | Subscriber | x | x | x | $ 99.12 |
| 3.3459 | Daniel D Flores | Subscriber | x | x | x | $ 91.92 |
| 3.3460 | Alberto Flores | Subscriber | x | x | x | $ 81.13 |
| 3.3461 | Paul Flory | Subscriber | x | x | x | $ 121.77 |
| 3.3462 | Amy Flory | Subscriber | x | x | x | $ 121.77 |
| 3.3463 | Wade Floyd | Subscriber | x | x | x | $ 138.13 |
| 3.3464 | jordyn flynn | Subscriber | x | x | x | $ 92.58 |
| 3.3465 | Ann Flynn | Subscriber | x | x | x | $ 90.34 |
| 3.3466 | Jennifer Fofi | Subscriber | x | x | x | $ 104.35 |
| 3.3467 | Nanette Fogt | Subscriber | x | x | x | $ 81.45 |
| 3.3468 | Marilyn Foley | Subscriber | x | x | x | $ 119.15 |
| 3.3469 | Sean Foley | Subscriber | x | x | x | $ 81.13 |
| 3.3470 | Rich Foley | Subscriber | x | x | x | $ 78.18 |
| 3.3471 | Joe Foligno | Subscriber | x | x | x | $ 101.98 |
| 3.3472 | Kerry Foligno | Subscriber | x | x | x | $ 101.98 |
| 3.3473 | Jemima Folkes | Subscriber | x | x | x | $ 105.99 |
| 3.3474 | Sharon Fong | Subscriber | x | x | x | $ 84.82 |
| 3.3475 | Edwin Fong | Subscriber | x | x | x | $ 84.82 |
| 3.3476 | Wendy Fong | Subscriber | x | x | x | $ 78.18 |
| 3.3477 | Jamie Fontaine | Subscriber | x | x | x | $ 109.82 |
| 3.3478 | James Fontaine | Subscriber | x | x | x | $ 109.82 |
| 3.3479 | Sofia Fontanez | Subscriber | x | x | x | $ 101.98 |
| 3.3480 | chad fontanini | Subscriber | x | x | x | $ 78.18 |
| 3.3481 | Melinda Fontanini | Subscriber | x | x | x | $ 78.18 |
| 3.3482 | James Fonti | Subscriber | x | x | x | $ 125.04 |
| 3.3483 | Carrie Foote | Subscriber | x | x | x | $ 86.03 |
| 3.3484 | Debbie Foote | Subscriber | x | x | x | $ 92.96 |
| 3.3485 | joe foote | Subscriber | x | x | x | $ 92.96 |
| 3.3486 | Catherine Forbes | Subscriber | x | x | x | $ 101.98 |
| 3.3487 | Alex Ford | Subscriber | x | x | x | $ 102.96 |
| 3.3488 | Carissa Ford | Subscriber | x | x | x | $ 102.96 |
| 3.3489 | Ryan Ford | Subscriber | x | x | x | $ 117.84 |
| 3.3490 | Catherine Ford | Subscriber | x | x | x | $ 117.84 |
| 3.3491 | Daniel Foreman | Subscriber | x | x | x | $ 97.16 |
| 3.3492 | Leonardo Forero | Subscriber | x | x | x | $ 110.57 |
| 3.3493 | Manuela Fornari | Subscriber | x | x | x | $ 83.74 |
| 3.3494 | Enzo Fornari | Subscriber | x | x | x | $ 83.74 |
| 3.3495 | Oberti Fornari | Subscriber | x | x | x | $ 84.72 |
| 3.3496 | Bianca Fornari | Subscriber | x | x | x | $ 84.72 |
| 3.3497 | Jamie Forniss | Subscriber | x | x | x | $ 117.18 |
| 3.3498 | Brandon Forniss | Subscriber | x | x | x | $ 117.18 |
| 3.3499 | Joseph FORREST | Subscriber | x | x | x | $ 78.51 |
| 3.3500 | Sherri Fort | Subscriber | x | x | x | $ 10.68 |
| 3.3501 | Mike Fortuna | Subscriber | x | x | x | $ 91.68 |
| 3.3502 | Jody Fortune | Subscriber | x | x | x | $ 94.54 |
| 3.3503 | Consuelo Fossati | Subscriber | x | x | x | $ 95.19 |
| 3.3504 | Solange Fossati | Subscriber | x | x | x | $ 95.19 |
| 3.3505 | Claude Fossati | Subscriber | x | x | x | $ 94.54 |
| 3.3506 | Brian Fossett | Subscriber | x | x | x | $ 215.38 |
| 3.3507 | Brandon foster | Subscriber | x | x | x | $ 104.28 |
| 3.3508 | Margaret Foster | Subscriber | x | x | x | $ 84.72 |
| 3.3509 | William Foster | Subscriber | x | x | x | $ 86.36 |
| 3.3510 | Rachel Foster | Subscriber | x | x | x | $ 102.39 |
| 3.3511 | Daniel Foster | Subscriber | x | x | x | $ 94.54 |
| 3.3512 | Carolyn Foster | Subscriber | x | x | x | $ 101.98 |
| 3.3513 | Christin Foster | Subscriber | x | x | x | $ 81.88 |
| 3.3514 | WILLIE FOSTER | Subscriber | x | x | x | $ 102.96 |
| 3.3515 | Patricia Foster | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3516 | Rachel Foster | Subscriber | x | x | x | $ 117.84 |
| 3.3517 | Don Foti | Subscriber | x | x | x | $ 117.18 |
| 3.3518 | Blake Fougerousse | Subscriber | x | x | x | $ 119.15 |
| 3.3519 | Traci Fougerousse | Subscriber | x | x | x | $ 119.15 |
| 3.3520 | Caleb Fouty | Subscriber | x | x | x | $ 117.84 |
| 3.3521 | Mark Fowler | Subscriber | x | x | x | $ 85.38 |
| 3.3522 | julie Fowler | Subscriber | x | x | x | $ 95.11 |
| 3.3523 | Todd Fowler | Subscriber | x | x | x | $ 103.45 |
| 3.3524 | Caleb Fowler | Subscriber | x | x | x | $ 90.34 |
| 3.3525 | Chad Fox | Subscriber | x | x | x | $ 89.96 |
| 3.3526 | Kathleen Fox | Subscriber | x | x | x | $ 17.60 |
| 3.3527 | Sarah Fox | Subscriber | x | x | x | $ 96.83 |
| 3.3528 | Karen Fox | Subscriber | x | x | x | $ 79.82 |
| 3.3529 | Ryan Fox | Subscriber | x | x | x | $ 73.05 |
| 3.3530 | Matthew Fox | Subscriber | x | x | x | $ 16.95 |
| 3.3531 | Christopher Fox | Subscriber | x | x | x | $ 117.18 |
| 3.3532 | David Fox | Subscriber | x | x | x | $ 102.96 |
| 3.3533 | Linda Fox | Subscriber | x | x | x | $ 102.96 |
| 3.3534 | Maria Fox | Subscriber | x | x | x | $ 117.84 |
| 3.3535 | Glen Fox | Subscriber | x | x | x | $ 117.84 |
| 3.3536 | Lauren Frady | Subscriber | x | x | x | $ 117.18 |
| 3.3537 | Cory Fraiman-Lott | Subscriber | x | x | x | $ 137.48 |
| 3.3538 | Norcha Francis | Subscriber | x | x | x | $ 85.38 |
| 3.3539 | Dale Francis | Subscriber | x | x | x | $ 94.54 |
| 3.3540 | JoAnne Francis | Subscriber | x | x | x | $ 94.54 |
| 3.3541 | Paula Frank | Subscriber | x | x | x | $ 90.70 |
| 3.3542 | michael frank | Subscriber | x | x | x | $ 119.15 |
| 3.3543 | Eric Frankenberg | Subscriber | x | x | x | $ 117.84 |
| 3.3544 | Dana Frankland | Subscriber | x | x | x | $ 91.19 |
| 3.3545 | Rebecca Franklin | Subscriber | x | x | x | $ 97.16 |
| 3.3546 | Dwayne Franklin | Subscriber | x | x | x | $ 102.96 |
| 3.3547 | Janette Franson | Subscriber | x | x | x | $ 117.84 |
| 3.3548 | Kevin Franson | Subscriber | x | x | x | $ 117.84 |
| 3.3549 | Elizabeth Fraser | Subscriber | x | x | x | $ 102.96 |
| 3.3550 | Kasey Fraser | Subscriber | x | x | x | $ 93.15 |
| 3.3551 | Ross Frauman | Subscriber | x | x | x | $ 119.80 |
| 3.3552 | Lynne Frawley | Subscriber | x | x | x | $ 91.19 |
| 3.3553 | Nicole Frazee | Subscriber | x | x | x | $ 110.64 |
| 3.3554 | chris Frazier | Subscriber | x | x | x | $ 17.60 |
| 3.3555 | melinda Frechette | Subscriber | x | x | x | $ 99.12 |
| 3.3556 | John Frederickson | Subscriber | x | x | x | $ 93.15 |
| 3.3557 | Karyn Frederickson | Subscriber | x | x | x | $ 93.15 |
| 3.3558 | Trevor Fredricks | Subscriber | x | x | x | $ 118.49 |
| 3.3559 | Cameron Fredricks | Subscriber | x | x | x | $ 119.15 |
| 3.3560 | Robyn Fredricks | Subscriber | x | x | x | $ 119.15 |
| 3.3561 | Sierra Fredricks | Subscriber | x | x | x | $ 119.15 |
| 3.3562 | james FREDRICKSON | Subscriber | x | x | x | $ 93.62 |
| 3.3563 | cathy FREDRICKSON | Subscriber | x | x | x | $ 120.46 |
| 3.3564 | Artie Freedman | Subscriber | x | x | x | $ 104.68 |
| 3.3565 | Andy Freeman | Subscriber | x | x | x | $ 110.64 |
| 3.3566 | Meghan Freeman | Subscriber | x | x | x | $ 109.59 |
| 3.3567 | Orion Freeman | Subscriber | x | x | x | $ 94.54 |
| 3.3568 | Cindy Freeman | Subscriber | x | x | x | $ 91.19 |
| 3.3569 | Kristi Freeman | Subscriber | x | x | x | $ 97.81 |
| 3.3570 | Matthew Freeman | Subscriber | x | x | x | $ 78.18 |
| 3.3571 | Bruce Freitag | Subscriber | x | x | x | $ 83.42 |
| 3.3572 | Sami Freitas | Subscriber | x | x | x | $ 78.84 |
| 3.3573 | Kylie Freking | Subscriber | x | x | x | $ 125.04 |
| 3.3574 | Regina Freking | Subscriber | x | x | x | $ 127.00 |
| 3.3575 | Jaden Freking | Subscriber | x | x | x | $ 127.00 |
| 3.3576 | Margaret French | Subscriber | x | x | x | $ 84.40 |
| 3.3577 | Megan Frericks | Subscriber | x | x | x | $ 17.60 |
| 3.3578 | Eric Fricke | Subscriber | x | x | x | $ 90.34 |
| 3.3579 | Jerry Friddle | Subscriber | x | x | x | $ 91.92 |
| 3.3580 | Dan Fried | Subscriber | x | x | x | $ 0.99 |
| 3.3581 | Mike Fried | Subscriber | x | x | x | $ 119.15 |
| 3.3582 | Melissa Fried | Subscriber | x | x | x | $ 119.15 |
| 3.3583 | Mitchell Friedland | Subscriber | x | x | x | $ 96.50 |
| 3.3584 | Ronald Friedman | Subscriber | x | x | x | $ 93.62 |
| 3.3585 | Paul Friedman | Subscriber | x | x | x | $ 109.33 |
| 3.3586 | Brian Friery | Subscriber | x | x | x | $ 92.17 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3587 | Tim Friery | Subscriber | x | x | x | $ 91.19 |
| 3.3588 | Vanessa Frigillana | Subscriber | x | x | x | $ 90.34 |
| 3.3589 | Louis Frignito | Subscriber | x | x | x | $ 96.17 |
| 3.3590 | Jenny Fritcha | Subscriber | x | x | x | $ 82.11 |
| 3.3591 | Ryan Fritz | Subscriber | x | x | x | $ 82.76 |
| 3.3592 | robert froetschel | Subscriber | x | x | x | $ 91.59 |
| 3.3593 | Terri Froiland | Subscriber | x | x | x | $ 101.98 |
| 3.3594 | Nick Frolos | Subscriber | x | x | x | $ 81.45 |
| 3.3595 | James Fromm | Subscriber | x | x | x | $ 137.48 |
| 3.3596 | Arlene Frontiero | Subscriber | x | x | x | $ 81.13 |
| 3.3597 | Carol Frye | Subscriber | x | x | x | $ 83.42 |
| 3.3598 | Caleb Frye | Subscriber | x | x | x | $ 109.82 |
| 3.3599 | John Frykenberg | Subscriber | x | x | x | $ 109.82 |
| 3.3600 | Ryan Fu | Subscriber | x | x | x | $ 86.69 |
| 3.3601 | Vivian Fu | Subscriber | x | x | x | $ 95.11 |
| 3.3602 | HUIMIN FU | Subscriber | x | x | x | $ 96.50 |
| 3.3603 | Tony Fucinaro | Subscriber | x | x | x | $ 118.49 |
| 3.3604 | Denise Fucinaro | Subscriber | x | x | x | $ 118.49 |
| 3.3605 | Juanita Fuentes | Subscriber | x | x | x | $ 90.29 |
| 3.3606 | Ivan Fuentes | Subscriber | x | x | x | $ 133.13 |
| 3.3607 | Israel Fuentes | Subscriber | x | x | x | $ 122.08 |
| 3.3608 | Steven Fuentes | Subscriber | x | x | x | $ 100.43 |
| 3.3609 | Cheryl Fuentes | Subscriber | x | x | x | $ 101.98 |
| 3.3610 | Gabriel Fuentes | Subscriber | x | x | x | $ 91.00 |
| 3.3611 | LISSA FUENTES DIAZ | Subscriber | x | x | x | $ 79.49 |
| 3.3612 | Satoko Fujinami | Subscriber | x | x | x | $ 8.88 |
| 3.3613 | Tracy Fujita | Subscriber | x | x | x | $ 96.23 |
| 3.3614 | Lori Fujita | Subscriber | x | x | x | $ 123.08 |
| 3.3615 | Yuichi Fukada | Subscriber | x | x | x | $ 103.54 |
| 3.3616 | Matt Fulcher | Subscriber | x | x | x | $ 91.59 |
| 3.3617 | Barbara Fulciniti | Subscriber | x | x | x | $ 98.79 |
| 3.3618 | Lucinda Fullen | Subscriber | x | x | x | $ 119.80 |
| 3.3619 | William Fuller | Subscriber | x | x | x | $ 95.85 |
| 3.3620 | Adam Fuller | Subscriber | x | x | x | $ 94.54 |
| 3.3621 | Meddie Fuller | Subscriber | x | x | x | $ 94.54 |
| 3.3622 | lori FULLER | Subscriber | x | x | x | $ 83.09 |
| 3.3623 | Lorelei Fuller | Subscriber | x | x | x | $ 82.76 |
| 3.3624 | Lili Fuller | Subscriber | x | x | x | $ 119.15 |
| 3.3625 | Johnathan Fuller | Subscriber | x | x | x | $ 78.18 |
| 3.3626 | Glenda Fulling | Subscriber | x | x | x | $ 3.91 |
| 3.3627 | Molly Fulton | Subscriber | x | x | x | $ 103.45 |
| 3.3628 | Jessie Fultz | Subscriber | x | x | x | $ 101.98 |
| 3.3629 | Robert Fuqua | Subscriber | x | x | x | $ 101.98 |
| 3.3630 | Chyrell Furog | Subscriber | x | x | x | $ 94.54 |
| 3.3631 | Aimie Furse | Subscriber | x | x | x | $ 102.72 |
| 3.3632 | Brian Furse | Subscriber | x | x | x | $ 100.75 |
| 3.3633 | Ginger Fusco | Subscriber | x | x | x | $ 15.64 |
| 3.3634 | Tom Fusco | Subscriber | x | x | x | $ 15.64 |
| 3.3635 | Jivan Ga | Subscriber | x | x | x | $ 101.41 |
| 3.3636 | Maria Gabaldon | Subscriber | x | x | x | $ 78.18 |
| 3.3637 | Louis Gabay | Subscriber | x | x | x | $ 119.63 |
| 3.3638 | Eric Gabbard | Subscriber | x | x | x | $ 16.95 |
| 3.3639 | Tammy Gabel | Subscriber | x | x | x | $ 94.54 |
| 3.3640 | Lori Gable | Subscriber | x | x | x | $ 99.45 |
| 3.3641 | Garrett Gablehouse | Subscriber | x | x | x | $ 119.80 |
| 3.3642 | Thomas Gabriele | Subscriber | x | x | x | $ 119.80 |
| 3.3643 | Joanne GABRIELE | Subscriber | x | x | x | $ 119.80 |
| 3.3644 | Maneesh Gaddam | Subscriber | x | x | x | $ 104.68 |
| 3.3645 | KALYAN REDDY GADDAM | Subscriber | x | x | x | $ 73.05 |
| 3.3646 | rama gadde | Subscriber | x | x | x | $ 109.82 |
| 3.3647 | Sarah Gaddis | Subscriber | x | x | x | $ 97.48 |
| 3.3648 | Aishwarya Gade | Subscriber | x | x | x | $ 106.39 |
| 3.3649 | Satyanarayana varma Gadiraju | Subscriber | x | x | x | $ 94.54 |
| 3.3650 | Tejaswini Gadiraju | Subscriber | x | x | x | $ 119.15 |
| 3.3651 | Piyush Gadodiya | Subscriber | x | x | x | $ 81.13 |
| 3.3652 | George Gaerig | Subscriber | x | x | x | $ 3.26 |
| 3.3653 | margaret gaerig | Subscriber | x | x | x | $ 3.26 |
| 3.3654 | Kayla Gager | Subscriber | x | x | x | $ 117.18 |
| 3.3655 | Christopher Gagnon | Subscriber | x | x | x | $ 92.31 |
| 3.3656 | Geoffrey Gagnon | Subscriber | x | x | x | $ 93.15 |
| 3.3657 | Roger Gailey | Subscriber | x | x | x | $ 79.49 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3658 | Alexander Gaillard | Subscriber | x | x | x | $ 92.31 |
| 3.3659 | Natalija Gajic | Subscriber | x | x | x | $ 101.98 |
| 3.3660 | Rakesh Gajula | Subscriber | x | x | x | $ 123.55 |
| 3.3661 | Atha Gajula | Subscriber | x | x | x | $ 95.11 |
| 3.3662 | ATHA GAJULA | Subscriber | x | x | x | $ 93.15 |
| 3.3663 | Satya Gala | Subscriber | x | x | x | $ 78.18 |
| 3.3664 | Rossano Galante | Subscriber | x | x | x | $ 102.96 |
| 3.3665 | Gary Galbraith | Subscriber | x | x | x | $ 91.92 |
| 3.3666 | Jeffrey Galecki | Subscriber | x | x | x | $ 91.59 |
| 3.3667 | Edgar Galindo | Subscriber | x | x | x | $ 119.15 |
| 3.3668 | Jack Galindo | Subscriber | x | x | x | $ 94.87 |
| 3.3669 | Deborah Gallagher | Subscriber | x | x | x | $ 22.85 |
| 3.3670 | Phyllis Gallagher | Subscriber | x | x | x | $ 96.23 |
| 3.3671 | Robina Gallagher | Subscriber | x | x | x | $ 127.00 |
| 3.3672 | James Gallagher | Subscriber | x | x | x | $ 22.85 |
| 3.3673 | Daniel Gallagher | Subscriber | x | x | x | $ 9.36 |
| 3.3674 | Phil Gallagher | Subscriber | x | x | x | $ 118.49 |
| 3.3675 | Nicole Gallagher | Subscriber | x | x | x | $ 96.17 |
| 3.3676 | Joseph Gallant | Subscriber | x | x | x | $ 99.12 |
| 3.3677 | David Gallardo | Subscriber | x | x | x | $ 118.16 |
| 3.3678 | Ariana Gallastegui | Subscriber | x | x | x | $ 110.80 |
| 3.3679 | sharon galli | Subscriber | x | x | x | $ 91.19 |
| 3.3680 | Cayleigh Gallimore | Subscriber | x | x | x | $ 102.96 |
| 3.3681 | Carla Gallivan | Subscriber | x | x | x | $ 102.96 |
| 3.3682 | Sydney Gallo | Subscriber | x | x | x | $ 92.66 |
| 3.3683 | Kevin Gallop | Subscriber | x | x | x | $ 103.54 |
| 3.3684 | SD Gallop | Subscriber | x | x | x | $ 103.54 |
| 3.3685 | Steven Galloway | Subscriber | x | x | x | $ 83.42 |
| 3.3686 | Verna Galluppo | Subscriber | x | x | x | $ 101.98 |
| 3.3687 | Anna Galono | Subscriber | x | x | x | $ 101.41 |
| 3.3688 | Maria Galuppo | Subscriber | x | x | x | $ 117.18 |
| 3.3689 | Corinna Galvan | Subscriber | x | x | x | $ 92.31 |
| 3.3690 | Mark Galvan | Subscriber | x | x | x | $ 119.15 |
| 3.3691 | Deryl Gamble | Subscriber | x | x | x | $ 103.94 |
| 3.3692 | Shiela Gamble | Subscriber | x | x | x | $ 117.18 |
| 3.3693 | Eduardo Gamez | Subscriber | x | x | x | $ 93.15 |
| 3.3694 | Ryan Gamso | Subscriber | x | x | x | $ 91.19 |
| 3.3695 | Ning Gan | Subscriber | x | x | x | $ 79.82 |
| 3.3696 | Brandon Gan | Subscriber | x | x | x | $ 120.46 |
| 3.3697 | Prudhvi Raj Ganaraju | Subscriber | x | x | x | $ 83.35 |
| 3.3698 | sarath gandam | Subscriber | x | x | x | $ 92.66 |
| 3.3699 | Matt Gandara | Subscriber | x | x | x | $ 119.80 |
| 3.3700 | Devansh Gandhi | Subscriber | x | x | x | $ 103.94 |
| 3.3701 | Seetha Gandhinathan | Subscriber | x | x | x | $ 86.69 |
| 3.3702 | Swa Gandhinathan | Subscriber | x | x | x | $ 86.69 |
| 3.3703 | Balaji Ganesan | Subscriber | x | x | x | $ 83.42 |
| 3.3704 | Rajaganesh Ganesh | Subscriber | x | x | x | $ 78.18 |
| 3.3705 | Ekantaraju Gangappa | Subscriber | x | x | x | $ 81.13 |
| 3.3706 | praneeth kumar gangavaram | Subscriber | x | x | x | $ 137.77 |
| 3.3707 | Kerry Gangi | Subscriber | x | x | x | $ 96.17 |
| 3.3708 | SRIRAMI REDDY GANGIREDDY | Subscriber | x | x | x | $ 89.63 |
| 3.3709 | Suhas Ganguli | Subscriber | x | x | x | $ 102.72 |
| 3.3710 | naga sailesh GANI | Subscriber | x | x | x | $ 82.76 |
| 3.3711 | aravind ganja | Subscriber | x | x | x | $ 101.98 |
| 3.3712 | Denise Gann | Subscriber | x | x | x | $ 117.18 |
| 3.3713 | Syam Ganna | Subscriber | x | x | x | $ 117.18 |
| 3.3714 | Nihalini Ganna | Subscriber | x | x | x | $ 102.96 |
| 3.3715 | Greggory Gannon | Subscriber | x | x | x | $ 93.15 |
| 3.3716 | Jarret Garber | Subscriber | x | x | x | $ 96.17 |
| 3.3717 | Miguel Garcia | Subscriber | x | x | x | $ 100.43 |
| 3.3718 | Zane Garcia | Subscriber | x | x | x | $ 78.84 |
| 3.3719 | Tony Garcia | Subscriber | x | x | x | $ 101.08 |
| 3.3720 | Kristianne Garcia | Subscriber | x | x | x | $ 104.92 |
| 3.3721 | Pam Garcia | Subscriber | x | x | x | $ 110.31 |
| 3.3722 | angela garcia | Subscriber | x | x | x | $ 82.37 |
| 3.3723 | Humberto Garcia | Subscriber | x | x | x | $ 153.83 |
| 3.3724 | Zane Garcia | Subscriber | x | x | x | $ 75.01 |
| 3.3725 | Isaac Garcia | Subscriber | x | x | x | $ 17.60 |
| 3.3726 | jesus garcia | Subscriber | x | x | x | $ 91.59 |
| 3.3727 | Alicia Garcia | Subscriber | x | x | x | $ 94.54 |
| 3.3728 | Steven Garcia | Subscriber | x | x | x | $ 91.59 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3729 | Mauricio Garcia | Subscriber | x | x | x | $ 95.11 |
| 3.3730 | Felix Garcia | Subscriber | x | x | x | $ 79.82 |
| 3.3731 | Alyssa Garcia | Subscriber | x | x | x | $ 79.82 |
| 3.3732 | Thalia Garcia | Subscriber | x | x | x | $ 79.82 |
| 3.3733 | Darrel Garcia | Subscriber | x | x | x | $ 119.80 |
| 3.3734 | Janet Garcia | Subscriber | x | x | x | $ 119.80 |
| 3.3735 | Zane Garcia | Subscriber | x | x | x | $ 91.00 |
| 3.3736 | Moses Garcia | Subscriber | x | x | x | $ 101.98 |
| 3.3737 | Mary Garcia | Subscriber | x | x | x | $ 109.82 |
| 3.3738 | Romi Garcia | Subscriber | x | x | x | $ 117.18 |
| 3.3739 | Ilissa Garcia | Subscriber | x | x | x | $ 102.96 |
| 3.3740 | Cheyenne Garcia | Subscriber | x | x | x | $ 102.96 |
| 3.3741 | Francisco Garcia | Subscriber | x | x | x | $ 96.50 |
| 3.3742 | Hector Garcia | Subscriber | x | x | x | $ 92.66 |
| 3.3743 | Cindy Garcia | Subscriber | x | x | x | $ 93.15 |
| 3.3744 | Karla Garcia | Subscriber | x | x | x | $ 82.86 |
| 3.3745 | Elizabeth Garcia | Subscriber | x | x | x | $ 91.92 |
| 3.3746 | Juan Garcia | Subscriber | x | x | x | $ 90.34 |
| 3.3747 | Samuel Garcia Gutierrez | Subscriber | x | x | x | $ 101.98 |
| 3.3748 | Gregory Garcia-Harris | Subscriber | x | x | x | $ 100.43 |
| 3.3749 | Matthew Gardels | Subscriber | x | x | x | $ 91.65 |
| 3.3750 | Amy Gardels | Subscriber | x | x | x | $ 118.49 |
| 3.3751 | Kylie Gardiner | Subscriber | x | x | x | $ 133.13 |
| 3.3752 | Cathy Gardner | Subscriber | x | x | x | $ 101.98 |
| 3.3753 | Matthew Gardner | Subscriber | x | x | x | $ 123.73 |
| 3.3754 | Steve Gardner | Subscriber | x | x | x | $ 81.88 |
| 3.3755 | Sylvia Gardunio | Subscriber | x | x | x | $ 93.23 |
| 3.3756 | Sean Garfield | Subscriber | x | x | x | $ 117.18 |
| 3.3757 | Paul Garfield | Subscriber | x | x | x | $ 103.45 |
| 3.3758 | Andrea Garforth | Subscriber | x | x | x | $ 92.31 |
| 3.3759 | Michael Garforth | Subscriber | x | x | x | $ 119.15 |
| 3.3760 | Atul Garg | Subscriber | x | x | x | $ 98.79 |
| 3.3761 | Alpa Garg | Subscriber | x | x | x | $ 98.79 |
| 3.3762 | Sameya Garg | Subscriber | x | x | x | $ 85.38 |
| 3.3763 | Love Garg | Subscriber | x | x | x | $ 78.51 |
| 3.3764 | Paul Gargas | Subscriber | x | x | x | $ 117.18 |
| 3.3765 | Millie Gargurevich | Subscriber | x | x | x | $ 117.84 |
| 3.3766 | Lorie Garlitos | Subscriber | x | x | x | $ 89.63 |
| 3.3767 | rick alan garlock | Subscriber | x | x | x | $ 84.40 |
| 3.3768 | Peggy Garner | Subscriber | x | x | x | $ 81.88 |
| 3.3769 | James Garner | Subscriber | x | x | x | $ 102.96 |
| 3.3770 | Jackson Garner | Subscriber | x | x | x | $ 82.86 |
| 3.3771 | Ginger Garner | Subscriber | x | x | x | $ 82.86 |
| 3.3772 | Edward Garnica | Subscriber | x | x | x | $ 91.59 |
| 3.3773 | Iridiana Garnica | Subscriber | x | x | x | $ 119.80 |
| 3.3774 | Bathsheba Garraway-paul | Subscriber | x | x | x | $ 105.02 |
| 3.3775 | Liam Garrett | Subscriber | x | x | x | $ 129.43 |
| 3.3776 | Nathan Garrett | Subscriber | x | x | x | $ 145.33 |
| 3.3777 | Scott Garrett | Subscriber | x | x | x | $ 135.34 |
| 3.3778 | Jason Garrett | Subscriber | x | x | x | $ 96.17 |
| 3.3779 | Halie Garrett | Subscriber | x | x | x | $ 93.23 |
| 3.3780 | Greg Garrett | Subscriber | x | x | x | $ 102.96 |
| 3.3781 | Nicolas Garrido | Subscriber | x | x | x | $ 86.69 |
| 3.3782 | Olga Garza | Subscriber | x | x | x | $ 108.93 |
| 3.3783 | Laura Garza | Subscriber | x | x | x | $ 83.74 |
| 3.3784 | Adiene Garza | Subscriber | x | x | x | $ 101.98 |
| 3.3785 | Sheri Gasche | Subscriber | x | x | x | $ 93.15 |
| 3.3786 | Marcella Gaskill | Subscriber | x | x | x | $ 95.19 |
| 3.3787 | Emily Gass | Subscriber | x | x | x | $ 101.98 |
| 3.3788 | Saundra Gass | Subscriber | x | x | x | $ 120.46 |
| 3.3789 | Henry Gass | Subscriber | x | x | x | $ 120.46 |
| 3.3790 | Bob Gassel | Subscriber | x | x | x | $ 96.50 |
| 3.3791 | Heidi Gassel | Subscriber | x | x | x | $ 96.50 |
| 3.3792 | Deven Gaston | Subscriber | x | x | x | $ 136.17 |
| 3.3793 | Kyle Gaston | Subscriber | x | x | x | $ 102.96 |
| 3.3794 | Destry Gaston | Subscriber | x | x | x | $ 102.96 |
| 3.3795 | Jeff Gately | Subscriber | x | x | x | $ 100.16 |
| 3.3796 | Brice Gately | Subscriber | x | x | x | $ 141.41 |
| 3.3797 | Brittney Gately | Subscriber | x | x | x | $ 168.25 |
| 3.3798 | Brian Gately | Subscriber | x | x | x | $ 136.17 |
| 3.3799 | Lonna Gately | Subscriber | x | x | x | $ 136.17 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3800 | Matthew Gates | Subscriber | x | x | x | $ 81.45 |
| 3.3801 | Bhavana Gatram | Subscriber | x | x | x | $ 82.86 |
| 3.3802 | Christopher Gattis | Subscriber | x | x | x | $ 81.13 |
| 3.3803 | Maxwell Gatyas | Subscriber | x | x | x | $ 148.61 |
| 3.3804 | Brian Gaubert | Subscriber | x | x | x | $ 2.60 |
| 3.3805 | Michael Gault | Subscriber | x | x | x | $ 92.31 |
| 3.3806 | Tina Gault | Subscriber | x | x | x | $ 92.31 |
| 3.3807 | Victoria Gaumer | Subscriber | x | x | x | $ 109.82 |
| 3.3808 | Gary Gaumer | Subscriber | x | x | x | $ 109.82 |
| 3.3809 | Kimberly Gauthier | Subscriber | x | x | x | $ 82.86 |
| 3.3810 | Joe Gauthreaux | Subscriber | x | x | x | $ 134.61 |
| 3.3811 | Marco Gavilanes | Subscriber | x | x | x | $ 91.59 |
| 3.3812 | Josh Gavin | Subscriber | x | x | x | $ 16.95 |
| 3.3813 | Alycia Gavin | Subscriber | x | x | x | $ 78.51 |
| 3.3814 | Jacqueline Gaviria Salamanc | Subscriber | x | x | x | $ 101.98 |
| 3.3815 | Nancy Gawthrop | Subscriber | x | x | x | $ 109.82 |
| 3.3816 | Connie Gay | Subscriber | x | x | x | $ 104.28 |
| 3.3817 | Daniel Gay | Subscriber | x | x | x | $ 118.49 |
| 3.3818 | Carrie Gay | Subscriber | x | x | x | $ 118.49 |
| 3.3819 | Axel Gazzotti | Subscriber | x | x | x | $ 13.57 |
| 3.3820 | cynthia gearhart | Subscriber | x | x | x | $ 97.81 |
| 3.3821 | Christopher Geary | Subscriber | x | x | x | $ 92.66 |
| 3.3822 | Crystal Geary | Subscriber | x | x | x | $ 92.66 |
| 3.3823 | Krysten Geddes | Subscriber | x | x | x | $ 91.59 |
| 3.3824 | Rudia Gee | Subscriber | x | x | x | $ 131.39 |
| 3.3825 | janet gee | Subscriber | x | x | x | $ 123.08 |
| 3.3826 | Chelsea Gee | Subscriber | x | x | x | $ 117.84 |
| 3.3827 | Joseph Gehring | Subscriber | x | x | x | $ 91.92 |
| 3.3828 | Samantha Gehringer | Subscriber | x | x | x | $ 16.95 |
| 3.3829 | Stephen Geiger | Subscriber | x | x | x | $ 96.50 |
| 3.3830 | Philip Geiger | Subscriber | x | x | x | $ 117.84 |
| 3.3831 | John Geisler | Subscriber | x | x | x | $ 90.70 |
| 3.3832 | Megan Geisler | Subscriber | x | x | x | $ 102.96 |
| 3.3833 | James Gekas | Subscriber | x | x | x | $ 102.96 |
| 3.3834 | Nora Gelasio | Subscriber | x | x | x | $ 118.16 |
| 3.3835 | Alfredo Gelasio | Subscriber | x | x | x | $ 118.16 |
| 3.3836 | Julie Gelfat | Subscriber | x | x | x | $ 91.59 |
| 3.3837 | Tim Gell | Subscriber | x | x | x | $ 92.96 |
| 3.3838 | brian gelow | Subscriber | x | x | x | $ 91.59 |
| 3.3839 | William Gentry | Subscriber | x | x | x | $ 101.98 |
| 3.3840 | Tara Gentry | Subscriber | x | x | x | $ 103.45 |
| 3.3841 | Marc Genzlinger | Subscriber | x | x | x | $ 137.48 |
| 3.3842 | Kent Genzlinger | Subscriber | x | x | x | $ 137.48 |
| 3.3843 | Steven George | Subscriber | x | x | x | $ 81.45 |
| 3.3844 | David George | Subscriber | x | x | x | $ 90.94 |
| 3.3845 | Celestine George | Subscriber | x | x | x | $ 117.18 |
| 3.3846 | Torrey George | Subscriber | x | x | x | $ 117.18 |
| 3.3847 | Tricia Geraci | Subscriber | x | x | x | $ 117.18 |
| 3.3848 | Tanja Gerasimova | Subscriber | x | x | x | $ 121.11 |
| 3.3849 | Mark Gerl | Subscriber | x | x | x | $ 97.16 |
| 3.3850 | John Gerlach | Subscriber | x | x | x | $ 75.01 |
| 3.3851 | Betsy Germann | Subscriber | x | x | x | $ 93.15 |
| 3.3852 | Michael Gerst | Subscriber | x | x | x | $ 82.76 |
| 3.3853 | Fred Gersten | Subscriber | x | x | x | $ 102.96 |
| 3.3854 | Jeannie Gersten | Subscriber | x | x | x | $ 102.96 |
| 3.3855 | Allan Gerving | Subscriber | x | x | x | $ 92.25 |
| 3.3856 | jane getsla | Subscriber | x | x | x | $ 78.51 |
| 3.3857 | Mark Getzoni | Subscriber | x | x | x | $ 96.89 |
| 3.3858 | Reza ghaemi | Subscriber | x | x | x | $ 132.39 |
| 3.3859 | Dipin Ghanshani | Subscriber | x | x | x | $ 91.92 |
| 3.3860 | Annie Gharabagi | Subscriber | x | x | x | $ 117.18 |
| 3.3861 | Pooja Gharat | Subscriber | x | x | x | $ 94.54 |
| 3.3862 | Melody Ghayouri | Subscriber | x | x | x | $ 90.61 |
| 3.3863 | Edith Ghazarian | Subscriber | x | x | x | $ 92.17 |
| 3.3864 | Arin Ghazarian | Subscriber | x | x | x | $ 102.96 |
| 3.3865 | Mohsen Ghazizadeh | Subscriber | x | x | x | $ 7.90 |
| 3.3866 | Caden Ghen | Subscriber | x | x | x | $ 91.59 |
| 3.3867 | UMESH GHIMIRE | Subscriber | x | x | x | $ 83.42 |
| 3.3868 | Nora Ghodsian | Subscriber | x | x | x | $ 96.50 |
| 3.3869 | Imtiyaz Ghoghawala | Subscriber | x | x | x | $ 102.96 |
| 3.3870 | Jennifer Giacche Hurley | Subscriber | x | x | x | $ 137.48 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3871 | Andrew Giadrosich | Subscriber | x | x | x | $ 91.00 |
| 3.3872 | Rebecca Giadrosich | Subscriber | x | x | x | $ 91.00 |
| 3.3873 | Jessica Giadrosich | Subscriber | x | x | x | $ 91.00 |
| 3.3874 | Kevin Giadrosich | Subscriber | x | x | x | $ 91.00 |
| 3.3875 | Patrick Giadrosich | Subscriber | x | x | x | $ 91.00 |
| 3.3876 | Chris Giadrosich | Subscriber | x | x | x | $ 102.96 |
| 3.3877 | Carter Giadrosich | Subscriber | x | x | x | $ 102.96 |
| 3.3878 | Ronald Giadrosich | Subscriber | x | x | x | $ 117.84 |
| 3.3879 | Rachel Giadrosich | Subscriber | x | x | x | $ 117.84 |
| 3.3880 | Sarah Giadrosich | Subscriber | x | x | x | $ 117.84 |
| 3.3881 | Clara Giadrosich | Subscriber | x | x | x | $ 117.84 |
| 3.3882 | Helen Giambro | Subscriber | x | x | x | $ 137.48 |
| 3.3883 | David Gibbard | Subscriber | x | x | x | $ 82.86 |
| 3.3884 | Gordon Gibson | Subscriber | x | x | x | $ 95.85 |
| 3.3885 | Rebecca Gibson | Subscriber | x | x | x | $ 108.35 |
| 3.3886 | Rex Gibson | Subscriber | x | x | x | $ 16.29 |
| 3.3887 | Robert Gibson | Subscriber | x | x | x | $ 82.86 |
| 3.3888 | Helen Gibson | Subscriber | x | x | x | $ 82.86 |
| 3.3889 | Dennis Giddings | Subscriber | x | x | x | $ 92.58 |
| 3.3890 | Jessica Gies | Subscriber | x | x | x | $ 117.18 |
| 3.3891 | Derek Gifford | Subscriber | x | x | x | $ 94.54 |
| 3.3892 | Shelley Gifford | Subscriber | x | x | x | $ 118.49 |
| 3.3893 | Steven Gifford | Subscriber | x | x | x | $ 99.12 |
| 3.3894 | James giglio | Subscriber | x | x | x | $ 96.83 |
| 3.3895 | Matthew Giglio | Subscriber | x | x | x | $ 82.86 |
| 3.3896 | DIANE GILBERT | Subscriber | x | x | x | $ 123.08 |
| 3.3897 | Kristin Gilbert | Subscriber | x | x | x | $ 136.17 |
| 3.3898 | Patrick Gilbert | Subscriber | x | x | x | $ 136.17 |
| 3.3899 | Daniel Gilbert | Subscriber | x | x | x | $ 117.18 |
| 3.3900 | Teresa Gilchrist | Subscriber | x | x | x | $ 136.17 |
| 3.3901 | Holly Gildner | Subscriber | x | x | x | $ 100.43 |
| 3.3902 | Sytasia Gilgeours | Subscriber | x | x | x | $ 101.41 |
| 3.3903 | Carla Gilhuys | Subscriber | x | x | x | $ 101.98 |
| 3.3904 | Eugene Gill | Subscriber | x | x | x | $ 21.22 |
| 3.3905 | ted gill | Subscriber | x | x | x | $ 91.59 |
| 3.3906 | YUVRAJ Gill | Subscriber | x | x | x | $ 96.17 |
| 3.3907 | Harminder Gill | Subscriber | x | x | x | $ 96.17 |
| 3.3908 | SURJIT GILL | Subscriber | x | x | x | $ 96.17 |
| 3.3909 | sandeep gill | Subscriber | x | x | x | $ 102.96 |
| 3.3910 | sandeep gill | Subscriber | x | x | x | $ 102.96 |
| 3.3911 | Donald Gilleland | Subscriber | x | x | x | $ 2.60 |
| 3.3912 | Glenna Gillentine | Subscriber | x | x | x | $ 91.68 |
| 3.3913 | Andy Gillentine | Subscriber | x | x | x | $ 91.68 |
| 3.3914 | Courtney Gillet | Subscriber | x | x | x | $ 117.18 |
| 3.3915 | Phil Gillette | Subscriber | x | x | x | $ 145.99 |
| 3.3916 | Paul Gilley | Subscriber | x | x | x | $ 93.62 |
| 3.3917 | Cindy Gilley | Subscriber | x | x | x | $ 120.46 |
| 3.3918 | Martha Gillim | Subscriber | x | x | x | $ 83.09 |
| 3.3919 | Jacob Gillim | Subscriber | x | x | x | $ 83.09 |
| 3.3920 | Steve Gillim | Subscriber | x | x | x | $ 82.76 |
| 3.3921 | Justin Gillim | Subscriber | x | x | x | $ 82.76 |
| 3.3922 | Richard Gillis | Subscriber | x | x | x | $ 91.59 |
| 3.3923 | Patrick Gillis | Subscriber | x | x | x | $ 92.31 |
| 3.3924 | Lori Gillis | Subscriber | x | x | x | $ 92.31 |
| 3.3925 | Mark Gillund | Subscriber | x | x | x | $ 91.59 |
| 3.3926 | Evan Gilman | Subscriber | x | x | x | $ 117.18 |
| 3.3927 | Steven Gilmore | Subscriber | x | x | x | $ 94.54 |
| 3.3928 | Jaime Gilmore | Subscriber | x | x | x | $ 101.98 |
| 3.3929 | David Gilmore | Subscriber | x | x | x | $ 117.18 |
| 3.3930 | Tami Gilmore | Subscriber | x | x | x | $ 117.18 |
| 3.3931 | Tarun Ginjala | Subscriber | x | x | x | $ 102.96 |
| 3.3932 | swetha ginjupalli | Subscriber | x | x | x | $ 102.72 |
| 3.3933 | srikanth ginjupalli | Subscriber | x | x | x | $ 117.18 |
| 3.3934 | Niveditha ginjupalli | Subscriber | x | x | x | $ 117.18 |
| 3.3935 | NAGA SURENDRA GINJUPALLI | Subscriber | x | x | x | $ 100.10 |
| 3.3936 | Caryn Ginsberg | Subscriber | x | x | x | $ 20.22 |
| 3.3937 | Joseph Giordano | Subscriber | x | x | x | $ 91.92 |
| 3.3938 | Nancy Girard | Subscriber | x | x | x | $ 92.66 |
| 3.3939 | Jeremy Girard | Subscriber | x | x | x | $ 92.66 |
| 3.3940 | Siddesh Girish Gorgod | Subscriber | x | x | x | $ 105.33 |
| 3.3941 | VENUGOPAL GIRIYAPPANAVAR | Subscriber | x | x | x | $ 96.17 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.3942 | Anna Giroux | Subscriber | x | x | x | $ 94.54 |
| 3.3943 | Joseph Githler | Subscriber | x | x | x | $ 81.13 |
| 3.3944 | Adam Gittins | Subscriber | x | x | x | $ 91.59 |
| 3.3945 | Vincent Giuliano | Subscriber | x | x | x | $ 92.66 |
| 3.3946 | Gabriella Giuliano | Subscriber | x | x | x | $ 112.76 |
| 3.3947 | Maria Giuliano | Subscriber | x | x | x | $ 112.76 |
| 3.3948 | heather gius | Subscriber | x | x | x | $ 101.98 |
| 3.3949 | MARGARET GIVENTER | Subscriber | x | x | x | $ 75.01 |
| 3.3950 | Andrea Givhan | Subscriber | x | x | x | $ 91.19 |
| 3.3951 | Stephanie Givler | Subscriber | x | x | x | $ 84.40 |
| 3.3952 | Ryan Gladding | Subscriber | x | x | x | $ 78.51 |
| 3.3953 | Larry Glauser | Subscriber | x | x | x | $ 97.16 |
| 3.3354 | Jessica Glauser | Subscriber | x | x | x | $ 93.23 |
| 3.3955 | Joel Glazer | Subscriber | x | x | x | $ 96.50 |
| 3.3456 | Stacie Gleason | Subscriber | x | x | x | $ 101.41 |
| 3.3957 | Annie Gleason | Subscriber | x | x | x | $ 83.09 |
| 3.3958 | Michael Gleason | Subscriber | x | x | x | $ 119.80 |
| 3.3959 | Mindy Gleason | Subscriber | x | x | x | $ 119.80 |
| 3.3960 | Wendy Gleason | Subscriber | x | x | x | $ 102.96 |
| 3.3961 | Mike Gleave | Subscriber | x | x | x | $ 92.96 |
| 3.3962 | Michelle Gleave | Subscriber | x | x | x | $ 92.96 |
| 3.3963 | Lauren Glenn | Subscriber | x | x | x | $ 96.17 |
| 3.3964 | Hannah Glenn | Subscriber | x | x | x | $ 97.81 |
| 3.3965 | Celeste Glenn | Subscriber | x | x | x | $ 96.50 |
| 3.3966 | Ralph Glinsek | Subscriber | x | x | x | $ 16.95 |
| 3.3967 | Alfred Glogower | Subscriber | x | x | x | $ 103.45 |
| 3.3968 | Richard Glover | Subscriber | x | x | x | $ 81.78 |
| 3.3969 | MICHELLE GLOVER | Subscriber | x | x | x | $ 114.72 |
| 3.3970 | Glenn Glover | Subscriber | x | x | x | $ 78.18 |
| 3.3971 | Frumi Gluck | Subscriber | x | x | x | $ 92.96 |
| 3.3972 | Emma Gluck | Subscriber | x | x | x | $ 69.13 |
| 3.3973 | Robert Gmitter | Subscriber | x | x | x | $ 101.98 |
| 3.3974 | Janelle Gmitter | Subscriber | x | x | x | $ 102.96 |
| 3.3975 | Karthik Gnanapragasam | Subscriber | x | x | x | $ 106.97 |
| 3.3976 | Kevin Goatz-Short | Subscriber | x | x | x | $ 101.98 |
| 3.3977 | Jonathan Goddard | Subscriber | x | x | x | $ 104.03 |
| 3.3978 | STEVEN GODOY | Subscriber | x | x | x | $ 92.31 |
| 3.3979 | Hersh Godse | Subscriber | x | x | x | $ 97.16 |
| 3.3980 | Mark Godwin | Subscriber | x | x | x | $ 7.89 |
| 3.3981 | Janelle Goeden | Subscriber | x | x | x | $ 92.66 |
| 3.3982 | Sameer Goel | Subscriber | x | x | x | $ 132.39 |
| 3.3983 | Sameer Goel | Subscriber | x | x | x | $ 132.39 |
| 3.3984 | asha goel | Subscriber | x | x | x | $ 81.13 |
| 3.3985 | Rajkumar Goenka | Subscriber | x | x | x | $ 91.59 |
| 3.3986 | Jessica Goetzman | Subscriber | x | x | x | $ 72.56 |
| 3.3987 | Chelsea Goff | Subscriber | x | x | x | $ 79.82 |
| 3.3988 | Linda Gogain | Subscriber | x | x | x | $ 102.96 |
| 3.3989 | Leonard Gogain | Subscriber | x | x | x | $ 102.96 |
| 3.3990 | Nitin Gogia | Subscriber | x | x | x | $ 96.83 |
| 3.3991 | Sheila Goins | Subscriber | x | x | x | $ 87.67 |
| 3.3992 | Christopher Goins | Subscriber | x | x | x | $ 104.35 |
| 3.3993 | Shweta Goklani | Subscriber | x | x | x | $ 94.54 |
| 3.3994 | Glenn Gold | Subscriber | x | x | x | $ 110.64 |
| 3.3995 | Jody Gold | Subscriber | x | x | x | $ 110.64 |
| 3.3996 | Yechiel Goldberg | Subscriber | x | x | x | $ 94.54 |
| 3.3997 | Scott Golden | Subscriber | x | x | x | $ 88.65 |
| 3.3998 | Mechelle Golden | Subscriber | x | x | x | $ 105.41 |
| 3.3999 | Lou Karen Golden | Subscriber | x | x | x | $ 27.37 |
| 3.4000 | Alan Goldfarb | Subscriber | x | x | x | $ 104.68 |
| 3.4001 | Hilda Goldfarb | Subscriber | x | x | x | $ 111.88 |
| 3.4002 | Susan Goldfarb | Subscriber | x | x | x | $ 123.73 |
| 3.4003 | David Golding | Subscriber | x | x | x | $ 91.92 |
| 3.4004 | Josh Goldman | Subscriber | x | x | x | $ 119.80 |
| 3.4005 | Alex Goldschmidt | Subscriber | x | x | x | $ 91.92 |
| 3.4006 | Shalonda Goldsmith | Subscriber | x | x | x | $ 140.75 |
| 3.4007 | Shane Goldsmith | Subscriber | x | x | x | $ 133.35 |
| 3.4008 | Kevin Goldsmith | Subscriber | x | x | x | $ 137.48 |
| 3.4009 | STEPHANIE GOLDSTEIN | Subscriber | x | x | x | $ 72.56 |
| 3.4010 | Michael Goldstein | Subscriber | x | x | x | $ 132.39 |
| 3.4011 | Suzanne Goldstein | Subscriber | x | x | x | $ 132.39 |
| 3.4012 | Tony Goldston | Subscriber | x | x | x | $ 97.48 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4013 | Batya Goldwaser | Subscriber | x | x | x | $ 92.66 |
| 3.4014 | Gowri Goli | Subscriber | x | x | x | $ 110.64 |
| 3.4015 | Namrata Golla | Subscriber | x | x | x | $ 85.05 |
| 3.4016 | Naga Gollakota | Subscriber | x | x | x | $ 116.19 |
| 3.4017 | Lakshmi Gollakota | Subscriber | x | x | x | $ 102.96 |
| 3.4018 | Naresh Gollapalli | Subscriber | x | x | x | $ 96.83 |
| 3.4019 | Natalia Golomb | Subscriber | x | x | x | $ 103.45 |
| 3.4020 | Neil Gomes | Subscriber | x | x | x | $ 135.81 |
| 3.4021 | Matthew Gomes | Subscriber | x | x | x | $ 105.90 |
| 3.4022 | Neil Gomes | Subscriber | x | x | x | $ 115.70 |
| 3.4023 | Amanda Gomes | Subscriber | x | x | x | $ 82.86 |
| 3.4024 | Marcos Gomez | Subscriber | x | x | x | $ 83.42 |
| 3.4025 | mark gomez | Subscriber | x | x | x | $ 105.02 |
| 3.4026 | SYLVIA GOMEZ | Subscriber | x | x | x | $ 94.54 |
| 3.4027 | Martha Gomez | Subscriber | x | x | x | $ 94.54 |
| 3.4028 | Jhon Gomez | Subscriber | x | x | x | $ 101.98 |
| 3.4029 | Nicolas Gomez | Subscriber | x | x | x | $ 81.13 |
| 3.4030 | Maria Jose Gomez Periago | Subscriber | x | x | x | $ 118.49 |
| 3.4031 | Maria Gomez-Perez | Subscriber | x | x | x | $ 83.09 |
| 3.4032 | pavan gondhi | Subscriber | x | x | x | $ 103.45 |
| 3.4033 | Yuan Gong | Subscriber | x | x | x | $ 93.23 |
| 3.4034 | Olivia Gonsalez | Subscriber | x | x | x | $ 81.78 |
| 3.4035 | Tracey Gonya | Subscriber | x | x | x | $ 109.33 |
| 3.4036 | Frankie Gonzales | Subscriber | x | x | x | $ 83.42 |
| 3.4037 | Luis Gonzales | Subscriber | x | x | x | $ 91.59 |
| 3.4038 | Serapio Gonzales | Subscriber | x | x | x | $ 119.15 |
| 3.4039 | Claudio Gonzales | Subscriber | x | x | x | $ 92.66 |
| 3.4040 | Amanda Gonzalez | Subscriber | x | x | x | $ 35.20 |
| 3.4041 | Marotza Gonzalez | Subscriber | x | x | x | $ 83.42 |
| 3.4042 | jennifer gonzalez | Subscriber | x | x | x | $ 99.77 |
| 3.4043 | Olga Gonzalez | Subscriber | x | x | x | $ 83.35 |
| 3.4044 | Daniel Gonzalez | Subscriber | x | x | x | $ 110.20 |
| 3.4045 | Nicole Gonzalez | Subscriber | x | x | x | $ 124.04 |
| 3.4046 | Dave Gonzalez | Subscriber | x | x | x | $ 105.33 |
| 3.4047 | Mayte Gonzalez | Subscriber | x | x | x | $ 11.55 |
| 3.4048 | Ashley Gonzalez | Subscriber | x | x | x | $ 95.11 |
| 3.4049 | armida gonzalez | Subscriber | x | x | x | $ 82.76 |
| 3.4050 | Oscar Gonzalez | Subscriber | x | x | x | $ 79.82 |
| 3.4051 | Cecilia Gonzalez | Subscriber | x | x | x | $ 97.81 |
| 3.4052 | Alfonso Gonzalez | Subscriber | x | x | x | $ 97.81 |
| 3.4053 | Maria Gonzalez | Subscriber | x | x | x | $ 102.96 |
| 3.4054 | Miguel Gonzalez | Subscriber | x | x | x | $ 102.96 |
| 3.4055 | Alexander Gonzalez | Subscriber | x | x | x | $ 102.96 |
| 3.4056 | Nataly GonzaleZ | Subscriber | x | x | x | $ 96.50 |
| 3.4057 | Lucita Gonzalez | Subscriber | x | x | x | $ 82.86 |
| 3.4058 | Ileana Gonzalez | Subscriber | x | x | x | $ 82.86 |
| 3.4059 | Alexis Gonzalez | Subscriber | x | x | x | $ 91.92 |
| 3.4060 | Gisselle Gonzalez Diaz | Subscriber | x | x | x | $ 94.54 |
| 3.4061 | Emily Gooch | Subscriber | x | x | x | $ 102.96 |
| 3.4062 | Michael Gooch | Subscriber | x | x | x | $ 102.96 |
| 3.4063 | Carol Good | Subscriber | x | x | x | $ 96.17 |
| 3.4064 | Charles Jason Good | Subscriber | x | x | x | $ 136.17 |
| 3.4065 | Erin Good | Subscriber | x | x | x | $ 136.17 |
| 3.4066 | Dale Good | Subscriber | x | x | x | $ 136.17 |
| 3.4067 | Star Good | Subscriber | x | x | x | $ 137.48 |
| 3.4068 | Larry Goode | Subscriber | x | x | x | $ 96.17 |
| 3.4069 | Laura Goodenow | Subscriber | x | x | x | $ 93.15 |
| 3.4070 | Josh Goodfox | Subscriber | x | x | x | $ 91.92 |
| 3.4071 | John Gooding | Subscriber | x | x | x | $ 81.88 |
| 3.4072 | LISA GOODKIND | Subscriber | x | x | x | $ 78.84 |
| 3.4073 | Howard Goodman | Subscriber | x | x | x | $ 94.54 |
| 3.4074 | Christopher Goodman | Subscriber | x | x | x | $ 101.98 |
| 3.4075 | Drew Goodman | Subscriber | x | x | x | $ 117.84 |
| 3.4076 | Sean Goodman | Subscriber | x | x | x | $ 78.18 |
| 3.4077 | Vicki Goodner | Subscriber | x | x | x | $ 94.54 |
| 3.4078 | Diane Goodroe | Subscriber | x | x | x | $ 95.11 |
| 3.4079 | Joey Goodroe | Subscriber | x | x | x | $ 101.98 |
| 3.4080 | Beverly Goodrum | Subscriber | x | x | x | $ 123.73 |
| 3.4081 | Michael goodson | Subscriber | x | x | x | $ 119.15 |
| 3.4082 | Sam Goodwin | Subscriber | x | x | x | $ 84.07 |
| 3.4083 | Zachary Goold | Subscriber | x | x | x | $ 92.96 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4084 | Philip Goold | Subscriber | x | x | x | $ 92.31 |
| 3.4085 | Anand Gopalakrishnan | Subscriber | x | x | x | $ 84.40 |
| 3.4086 | Balasai Gopalakrishnan | Subscriber | x | x | x | $ 102.96 |
| 3.4087 | Sudha Gopalakrishnan | Subscriber | x | x | x | $ 100.10 |
| 3.4088 | SAI KRISHNA GOPI | Subscriber | x | x | x | $ 158.85 |
| 3.4089 | Kaundinya Gopinath | Subscriber | x | x | x | $ 119.15 |
| 3.4090 | Joan Gordon | Subscriber | x | x | x | $ 84.07 |
| 3.4091 | Paul Gordon | Subscriber | x | x | x | $ 138.13 |
| 3.4092 | Matthew Gordon | Subscriber | x | x | x | $ 20.40 |
| 3.4093 | Mary Gordon | Subscriber | x | x | x | $ 91.19 |
| 3.4094 | Marcia Gordon | Subscriber | x | x | x | $ 91.00 |
| 3.4095 | Emily Gordon | Subscriber | x | x | x | $ 16.95 |
| 3.4096 | Ann-Marie Gordon | Subscriber | x | x | x | $ 102.96 |
| 3.4097 | Matt Gordon | Subscriber | x | x | x | $ 117.84 |
| 3.4098 | Jeff Gordon | Subscriber | x | x | x | $ 90.34 |
| 3.4099 | Diane Gordon | Subscriber | x | x | x | $ 90.34 |
| 3.4100 | Peter Goren | Subscriber | x | x | x | $ 93.23 |
| 3.4101 | Joshua Gorfein | Subscriber | x | x | x | $ 136.17 |
| 3.4102 | Elise Gorman | Subscriber | x | x | x | $ 117.18 |
| 3.4103 | Randy Gornitzky | Subscriber | x | x | x | $ 136.17 |
| 3.4104 | Charles Gorton | Subscriber | x | x | x | $ 97.48 |
| 3.4105 | Amanda Goscinski | Subscriber | x | x | x | $ 145.99 |
| 3.4106 | Demetre Gostas | Subscriber | x | x | x | $ 112.53 |
| 3.4107 | Melissa Gotay | Subscriber | x | x | x | $ 100.10 |
| 3.4108 | Giovanne Gotay | Subscriber | x | x | x | $ 100.10 |
| 3.4109 | Julie Gottlieb | Subscriber | x | x | x | $ 81.88 |
| 3.4110 | Wayne Gould | Subscriber | x | x | x | $ 103.45 |
| 3.4111 | Raymond Gousie | Subscriber | x | x | x | $ 110.64 |
| 3.4112 | Lanicia Govan | Subscriber | x | x | x | $ 102.96 |
| 3.4113 | Adrian Govan | Subscriber | x | x | x | $ 102.96 |
| 3.4114 | Arjun Gowda | Subscriber | x | x | x | $ 102.96 |
| 3.4115 | Monica Gowda | Subscriber | x | x | x | $ 102.96 |
| 3.4116 | Jayanthi Gowrikanthan | Subscriber | x | x | x | $ 78.18 |
| 3.4117 | Avnish Goyal | Subscriber | x | x | x | $ 102.96 |
| 3.4118 | Hirishavi Goyal | Subscriber | x | x | x | $ 102.96 |
| 3.4119 | Robert Grace | Subscriber | x | x | x | $ 119.15 |
| 3.4120 | Austin Grace | Subscriber | x | x | x | $ 119.80 |
| 3.4121 | Joy Grad | Subscriber | x | x | x | $ 102.96 |
| 3.4122 | JD Graffam | Subscriber | x | x | x | $ 117.84 |
| 3.4123 | Nicholas Graffeo | Subscriber | x | x | x | $ 93.64 |
| 3.4124 | Blaine Graham | Subscriber | x | x | x | $ 119.15 |
| 3.4125 | Kayti Graham | Subscriber | x | x | x | $ 119.15 |
| 3.4126 | Abbi Graham | Subscriber | x | x | x | $ 119.15 |
| 3.4127 | Maurice Graham | Subscriber | x | x | x | $ 97.81 |
| 3.4128 | Kevin Graham | Subscriber | x | x | x | $ 102.96 |
| 3.4129 | Brittany Graham | Subscriber | x | x | x | $ 92.66 |
| 3.4130 | Vyshnavi Grandhi | Subscriber | x | x | x | $ 85.71 |
| 3.4131 | Manikanta Grandhi | Subscriber | x | x | x | $ 83.09 |
| 3.4132 | Sony Grandoit | Subscriber | x | x | x | $ 91.19 |
| 3.4133 | Linnea Grandw | Subscriber | x | x | x | $ 96.17 |
| 3.4134 | Christopher Granitz | Subscriber | x | x | x | $ 98.14 |
| 3.4135 | Kim Granitz | Subscriber | x | x | x | $ 98.14 |
| 3.4136 | Barbara Granoff | Subscriber | x | x | x | $ 2.22 |
| 3.4137 | DALE GRANT | Subscriber | x | x | x | $ 84.72 |
| 3.4138 | Larry Grantham | Subscriber | x | x | x | $ 109.33 |
| 3.4139 | Ethan Grantham | Subscriber | x | x | x | $ 109.82 |
| 3.4140 | Katelyn Granum | Subscriber | x | x | x | $ 92.96 |
| 3.4141 | Samantha Grapes | Subscriber | x | x | x | $ 95.58 |
| 3.4142 | Timothy Grapp | Subscriber | x | x | x | $ 97.48 |
| 3.4143 | Eloi Grasset Morell | Subscriber | x | x | x | $ 16.95 |
| 3.4144 | Phil Graves | Subscriber | x | x | x | $ 107.30 |
| 3.4145 | Edward Graves | Subscriber | x | x | x | $ 5.77 |
| 3.4146 | James Gray | Subscriber | x | x | x | $ 89.30 |
| 3.4147 | William Gray | Subscriber | x | x | x | $ 91.59 |
| 3.4148 | Deborah Gray | Subscriber | x | x | x | $ 82.44 |
| 3.4149 | Emily Gray | Subscriber | x | x | x | $ 123.08 |
| 3.4150 | Kenny Gray | Subscriber | x | x | x | $ 136.17 |
| 3.4151 | Terry Gray | Subscriber | x | x | x | $ 92.66 |
| 3.4152 | Anita Gray | Subscriber | x | x | x | $ 137.48 |
| 3.4153 | Jackie Graybill | Subscriber | x | x | x | $ 119.15 |
| 3.4154 | Debra Grayson | Subscriber | x | x | x | $ 106.64 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4155 | Donald Grayson | Subscriber | x | x | x | $ 83.09 |
| 3.4156 | Heath Grayson | Subscriber | x | x | x | $ 117.18 |
| 3.4157 | Telma Grayson | Subscriber | x | x | x | $ 117.18 |
| 3.4158 | Randy Graziano | Subscriber | x | x | x | $ 105.76 |
| 3.4159 | Vanessa Greaves | Subscriber | x | x | x | $ 41.92 |
| 3.4160 | Matthew Green | Subscriber | x | x | x | $ 103.70 |
| 3.4161 | rick green | Subscriber | x | x | x | $ 109.33 |
| 3.4162 | Dakota Green | Subscriber | x | x | x | $ 105.33 |
| 3.4163 | Roland Green | Subscriber | x | x | x | $ 84.40 |
| 3.4164 | Aurora Green | Subscriber | x | x | x | $ 219.96 |
| 3.4165 | Anne Green | Subscriber | x | x | x | $ 144.63 |
| 3.4166 | Mary Green | Subscriber | x | x | x | $ 78.84 |
| 3.4167 | Masha Green | Subscriber | x | x | x | $ 105.33 |
| 3.4168 | Jordan Green | Subscriber | x | x | x | $ 83.09 |
| 3.4169 | Anita Green | Subscriber | x | x | x | $ 92.25 |
| 3.4170 | John Green | Subscriber | x | x | x | $ 101.98 |
| 3.4171 | Corey Green | Subscriber | x | x | x | $ 102.96 |
| 3.4172 | Takeisha Green | Subscriber | x | x | x | $ 102.96 |
| 3.4173 | Joe Green | Subscriber | x | x | x | $ 93.15 |
| 3.4174 | Lupe Green | Subscriber | x | x | x | $ 93.15 |
| 3.4175 | Alvin Green | Subscriber | x | x | x | $ 82.86 |
| 3.4176 | Tony Green | Subscriber | x | x | x | $ 81.13 |
| 3.4177 | Erin Green | Subscriber | x | x | x | $ 78.18 |
| 3.4178 | Allen Greenberg | Subscriber | x | x | x | $ 92.17 |
| 3.4179 | Donald Greenberg | Subscriber | x | x | x | $ 94.87 |
| 3.4180 | Les Greenberg | Subscriber | x | x | x | $ 90.34 |
| 3.4181 | JOEL GREENBERG | Subscriber | x | x | x | $ 90.34 |
| 3.4182 | Kimberley Greenbush | Subscriber | x | x | x | $ 78.18 |
| 3.4183 | Cindy Greene | Subscriber | x | x | x | $ 106.88 |
| 3.4184 | Michael Greene | Subscriber | x | x | x | $ 79.82 |
| 3.4185 | Whitney Greene | Subscriber | x | x | x | $ 109.33 |
| 3.4186 | Nicole Greenly | Subscriber | x | x | x | $ 93.64 |
| 3.4187 | Mark Greenman | Subscriber | x | x | x | $ 82.76 |
| 3.4188 | Rachel Greenspan | Subscriber | x | x | x | $ 143.37 |
| 3.4189 | Gavin Greenwalt | Subscriber | x | x | x | $ 102.96 |
| 3.4190 | Gracesee Greenwalt | Subscriber | x | x | x | $ 102.96 |
| 3.4191 | Nickolas Greenwood | Subscriber | x | x | x | $ 83.74 |
| 3.4192 | Robert Greenwood | Subscriber | x | x | x | $ 78.84 |
| 3.4193 | Dawn Greenwood | Subscriber | x | x | x | $ 81.88 |
| 3.4194 | Sam Greer | Subscriber | x | x | x | $ 122.42 |
| 3.4195 | Joshua Greer | Subscriber | x | x | x | $ 93.15 |
| 3.4196 | Jared Gregg | Subscriber | x | x | x | $ 19.55 |
| 3.4197 | Rodney Gregg | Subscriber | x | x | x | $ 82.37 |
| 3.4198 | Joanne Gregg | Subscriber | x | x | x | $ 82.37 |
| 3.4199 | Claudia Grego March | Subscriber | x | x | x | $ 16.95 |
| 3.4200 | John Gregonis | Subscriber | x | x | x | $ 104.92 |
| 3.4201 | Laurie Gregonis | Subscriber | x | x | x | $ 104.92 |
| 3.4202 | David Gregory | Subscriber | x | x | x | $ 103.94 |
| 3.4203 | Stan Gregory | Subscriber | x | x | x | $ 84.07 |
| 3.4204 | Sylvia Gregory | Subscriber | x | x | x | $ 100.75 |
| 3.4205 | Rhonda Gregory | Subscriber | x | x | x | $ 103.94 |
| 3.4206 | Sandra Gregory | Subscriber | x | x | x | $ 84.07 |
| 3.4207 | Jackson Gregory | Subscriber | x | x | x | $ 102.96 |
| 3.4208 | Timothy Gregory | Subscriber | x | x | x | $ 97.48 |
| 3.4209 | Rebekah Gregory | Subscriber | x | x | x | $ 137.48 |
| 3.4210 | Nicholas Grencz | Subscriber | x | x | x | $ 103.54 |
| 3.4211 | Jessica Gresens | Subscriber | x | x | x | $ 117.84 |
| 3.4212 | Michael Grey | Subscriber | x | x | x | $ 84.07 |
| 3.4213 | Jade Grey | Subscriber | x | x | x | $ 117.84 |
| 3.4214 | Katie Grey | Subscriber | x | x | x | $ 117.84 |
| 3.4215 | Patrik Griego | Subscriber | x | x | x | $ 101.98 |
| 3.4216 | Alexander Grier | Subscriber | x | x | x | $ 86.69 |
| 3.4217 | Kevin Grier | Subscriber | x | x | x | $ 117.84 |
| 3.4218 | John Griffin | Subscriber | x | x | x | $ 103.04 |
| 3.4219 | Michael GRIFFIN | Subscriber | x | x | x | $ 153.83 |
| 3.4220 | ALICIA Griffin | Subscriber | x | x | x | $ 103.04 |
| 3.4221 | Judi Griffin | Subscriber | x | x | x | $ 133.84 |
| 3.4222 | Angie Griffin | Subscriber | x | x | x | $ 93.23 |
| 3.4223 | Kelly Griffin | Subscriber | x | x | x | $ 102.96 |
| 3.4224 | Dennis Griffin | Subscriber | x | x | x | $ 93.15 |
| 3.4225 | William Griffin | Subscriber | x | x | x | $ 91.92 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4226 | David Griffith | Subscriber | x | x | x | $ 84.82 |
| 3.4227 | Abbey Griffith | Subscriber | x | x | x | $ 106.64 |
| 3.4228 | Harold Griffith | Subscriber | x | x | x | $ 91.59 |
| 3.4229 | Kris Griffith | Subscriber | x | x | x | $ 91.92 |
| 3.4230 | Caetano Grifiths | Subscriber | x | x | x | $ 81.88 |
| 3.4231 | Marlene Griggs | Subscriber | x | x | x | $ 84.07 |
| 3.4232 | Kyle Grim | Subscriber | x | x | x | $ 73.05 |
| 3.4233 | Martha Grimaldo | Subscriber | x | x | x | $ 91.59 |
| 3.4234 | Mary Grimes | Subscriber | x | x | x | $ 91.59 |
| 3.4235 | Ray Grimes | Subscriber | x | x | x | $ 117.18 |
| 3.4236 | Lynn Grimes | Subscriber | x | x | x | $ 92.66 |
| 3.4237 | Zachery Grimm | Subscriber | x | x | x | $ 96.23 |
| 3.4238 | Michael Grin | Subscriber | x | x | x | $ 94.54 |
| 3.4239 | Chris Grinnell | Subscriber | x | x | x | $ 102.96 |
| 3.4240 | Kalen Grinnell | Subscriber | x | x | x | $ 102.96 |
| 3.4241 | Carla Grinstead | Subscriber | x | x | x | $ 102.96 |
| 3.4242 | Kaydyn Grisham | Subscriber | x | x | x | $ 94.87 |
| 3.4243 | Maggie Groff | Subscriber | x | x | x | $ 94.93 |
| 3.4244 | Linda Grogan | Subscriber | x | x | x | $ 102.96 |
| 3.4245 | Shannon Gronevelt | Subscriber | x | x | x | $ 96.50 |
| 3.4246 | Paula Gross | Subscriber | x | x | x | $ 102.47 |
| 3.4247 | Michael Gross | Subscriber | x | x | x | $ 119.80 |
| 3.4248 | Marie Gross | Subscriber | x | x | x | $ 101.98 |
| 3.4249 | Deborah Gross | Subscriber | x | x | x | $ 82.86 |
| 3.4250 | Jerry Gross | Subscriber | x | x | x | $ 78.18 |
| 3.4251 | Malka Grossman | Subscriber | x | x | x | $ 88.32 |
| 3.4252 | Britney Grover | Subscriber | x | x | x | $ 120.46 |
| 3.4253 | Andy Grover | Subscriber | x | x | x | $ 120.46 |
| 3.4254 | David Groves | Subscriber | x | x | x | $ 117.84 |
| 3.4255 | Kelly Groves | Subscriber | x | x | x | $ 117.84 |
| 3.4256 | Robert Grunstra | Subscriber | x | x | x | $ 117.84 |
| 3.4257 | Stephane Grynwajc | Subscriber | x | x | x | $ 102.96 |
| 3.4258 | Mini Gu | Subscriber | x | x | x | $ 91.19 |
| 3.4259 | Ryan Guaglione | Subscriber | x | x | x | $ 101.41 |
| 3.4260 | Jesse Guardado | Subscriber | x | x | x | $ 99.45 |
| 3.4261 | Joyce Guardado | Subscriber | x | x | x | $ 98.14 |
| 3.4262 | Andrew Guardado | Subscriber | x | x | x | $ 91.59 |
| 3.4263 | Mona Guarino | Subscriber | x | x | x | $ 105.33 |
| 3.4264 | Andrew Guarino | Subscriber | x | x | x | $ 91.92 |
| 3.4265 | Jim Gubiotti | Subscriber | x | x | x | $ 94.54 |
| 3.4266 | Srikar Guda | Subscriber | x | x | x | $ 97.16 |
| 3.4267 | Venkata Kiran Gudikandula | Subscriber | x | x | x | $ 96.50 |
| 3.4268 | Robert Gudyk | Subscriber | x | x | x | $ 78.18 |
| 3.4269 | Emilio Guede | Subscriber | x | x | x | $ 114.72 |
| 3.4270 | Maria Guedes | Subscriber | x | x | x | $ 123.08 |
| 3.4271 | Jorge Guerrero | Subscriber | x | x | x | $ 102.96 |
| 3.4272 | Rudy Guerrero | Subscriber | x | x | x | $ 93.15 |
| 3.4273 | Bridget Guess | Subscriber | x | x | x | $ 102.96 |
| 3.4274 | Brian Guffey | Subscriber | x | x | x | $ 90.34 |
| 3.4275 | Tammy Guggenberger | Subscriber | x | x | x | $ 101.98 |
| 3.4276 | Johnny Guim | Subscriber | x | x | x | $ 109.33 |
| 3.4277 | Lisa Guin | Subscriber | x | x | x | $ 125.73 |
| 3.4278 | Rick Guipe | Subscriber | x | x | x | $ 119.14 |
| 3.4279 | Bob Guletz | Subscriber | x | x | x | $ 92.66 |
| 3.4280 | Barbara Guletz | Subscriber | x | x | x | $ 92.66 |
| 3.4281 | Penelope Gulick | Subscriber | x | x | x | $ 82.86 |
| 3.4282 | Vlad Gulko | Subscriber | x | x | x | $ 96.83 |
| 3.4283 | Kathryn Gulledge | Subscriber | x | x | x | $ 136.30 |
| 3.4284 | Alexis Gulpan | Subscriber | x | x | x | $ 103.04 |
| 3.4285 | Mary Gumbs | Subscriber | x | x | x | $ 103.04 |
| 3.4286 | Derrinda Gumpy | Subscriber | x | x | x | $ 108.35 |
| 3.4287 | Deepika Gumudavelly | Subscriber | x | x | x | $ 136.79 |
| 3.4288 | Sravan Gumudavelly | Subscriber | x | x | x | $ 113.25 |
| 3.4289 | Sai shivani Gunda | Subscriber | x | x | x | $ 91.92 |
| 3.4290 | Sai Nikhil Gundla | Subscriber | x | x | x | $ 91.59 |
| 3.4291 | Venkata Sundeep Gundlapalli | Subscriber | x | x | x | $ 104.35 |
| 3.4292 | Shashank Gunjapally | Subscriber | x | x | x | $ 96.83 |
| 3.4293 | Kali Gunson | Subscriber | x | x | x | $ 4.08 |
| 3.4294 | ASHWITH GUNTHA | Subscriber | x | x | x | $ 86.69 |
| 3.4295 | Harsha Gunthala | Subscriber | x | x | x | $ 118.49 |
| 3.4296 | Aishwarya Guntireddy | Subscriber | x | x | x | $ 106.97 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4297 | Pavan Guntireddy | Subscriber | x | x | x | $ 81.13 |
| 3.4298 | Rishi Gunuganti | Subscriber | x | x | x | $ 96.50 |
| 3.4299 | ZIYI GUO | Subscriber | x | x | x | $ 101.41 |
| 3.4300 | Wen Guo | Subscriber | x | x | x | $ 102.72 |
| 3.4301 | Xiao Guo | Subscriber | x | x | x | $ 9.24 |
| 3.4302 | RAJESH GUPTA | Subscriber | x | x | x | $ 24.15 |
| 3.4303 | Rajan Gupta | Subscriber | x | x | x | $ 101.08 |
| 3.4304 | Vivek Gupta | Subscriber | x | x | x | $ 106.88 |
| 3.4305 | Ashi Gupta | Subscriber | x | x | x | $ 105.99 |
| 3.4306 | ajay gupta | Subscriber | x | x | x | $ 94.54 |
| 3.4307 | Piyush Gupta | Subscriber | x | x | x | $ 91.59 |
| 3.4308 | Pankaj Gupta | Subscriber | x | x | x | $ 91.59 |
| 3.4309 | Abhinav Gupta | Subscriber | x | x | x | $ 96.17 |
| 3.4310 | Ruchi Gupta | Subscriber | x | x | x | $ 81.88 |
| 3.4311 | Vaibhav Gupta | Subscriber | x | x | x | $ 102.96 |
| 3.4312 | Ashish Gupta | Subscriber | x | x | x | $ 96.50 |
| 3.4313 | Sarita Gupta | Subscriber | x | x | x | $ 96.50 |
| 3.4314 | Anshul Gupta | Subscriber | x | x | x | $ 96.50 |
| 3.4315 | Rishika Gupta | Subscriber | x | x | x | $ 103.45 |
| 3.4316 | Rajeev Gupta | Subscriber | x | x | x | $ 82.86 |
| 3.4317 | Avishka Gupta | Subscriber | x | x | x | $ 82.86 |
| 3.4318 | Alka Gupta | Subscriber | x | x | x | $ 117.84 |
| 3.4319 | Mohit Gupta | Subscriber | x | x | x | $ 117.84 |
| 3.4320 | Anubha Gupta | Subscriber | x | x | x | $ 78.18 |
| 3.4321 | Shraddha Gupte | Subscriber | x | x | x | $ 91.92 |
| 3.4322 | Saurabh Gupte | Subscriber | x | x | x | $ 91.92 |
| 3.4323 | Diane Gura | Subscriber | x | x | x | $ 78.18 |
| 3.4324 | David Gurney | Subscriber | x | x | x | $ 101.98 |
| 3.4325 | Rachelle Gurney | Subscriber | x | x | x | $ 101.98 |
| 3.4326 | Rahul Ganesh Gurram | Subscriber | x | x | x | $ 96.50 |
| 3.4327 | Kalyan GURUGUBELLI | Subscriber | x | x | x | $ 117.18 |
| 3.4328 | Cole Gurzi | Subscriber | x | x | x | $ 104.03 |
| 3.4329 | Dee Gushiken | Subscriber | x | x | x | $ 84.40 |
| 3.4330 | Shirley Gushiken | Subscriber | x | x | x | $ 84.40 |
| 3.4331 | Margie Cook Gustafson | Subscriber | x | x | x | $ 71.58 |
| 3.4332 | Pat Gutches | Subscriber | x | x | x | $ 102.96 |
| 3.4333 | Jerry Guthrie | Subscriber | x | x | x | $ 94.54 |
| 3.4334 | Bertram Guthrie | Subscriber | x | x | x | $ 117.84 |
| 3.4335 | f steve gutierrez | Subscriber | x | x | x | $ 91.65 |
| 3.4336 | Veronica Gutierrez | Subscriber | x | x | x | $ 138.13 |
| 3.4337 | Cristian Gutierrez | Subscriber | x | x | x | $ 91.68 |
| 3.4338 | Brandy Gutierrez | Subscriber | x | x | x | $ 84.40 |
| 3.4339 | Luis Gutierrez | Subscriber | x | x | x | $ 104.68 |
| 3.4340 | j olivia gutierrez | Subscriber | x | x | x | $ 91.65 |
| 3.4341 | Diana Gutierrez | Subscriber | x | x | x | $ 83.74 |
| 3.4342 | diamond gutierrez | Subscriber | x | x | x | $ 97.16 |
| 3.4343 | Michael Gutierrez | Subscriber | x | x | x | $ 102.96 |
| 3.4344 | Dan Gutierrez | Subscriber | x | x | x | $ 103.45 |
| 3.4345 | anvesh gutta | Subscriber | x | x | x | $ 97.81 |
| 3.4346 | michael guttbinder | Subscriber | x | x | x | $ 96.83 |
| 3.4347 | Estelle Guttbinder | Subscriber | x | x | x | $ 96.83 |
| 3.4348 | Zoe Guttenplan | Subscriber | x | x | x | $ 91.59 |
| 3.4349 | greyson Guzman | Subscriber | x | x | x | $ 93.15 |
| 3.4350 | Michelle Guzman | Subscriber | x | x | x | $ 98.46 |
| 3.4351 | Christopher Guzman | Subscriber | x | x | x | $ 91.59 |
| 3.4352 | Ramon Guzman | Subscriber | x | x | x | $ 92.31 |
| 3.4353 | Julia Guzman | Subscriber | x | x | x | $ 102.96 |
| 3.4354 | Kevin Guzniczak | Subscriber | x | x | x | $ 94.54 |
| 3.4355 | Molly Guzniczak | Subscriber | x | x | x | $ 94.54 |
| 3.4356 | Zenith Haas | Subscriber | x | x | x | $ 94.54 |
| 3.4357 | Misty Haase | Subscriber | x | x | x | $ 111.29 |
| 3.4358 | Chris Haberl | Subscriber | x | x | x | $ 117.18 |
| 3.4359 | Frozan Habib | Subscriber | x | x | x | $ 97.81 |
| 3.4360 | Tanya Hackenberg | Subscriber | x | x | x | $ 91.59 |
| 3.4361 | DeAndre Hackett | Subscriber | x | x | x | $ 81.45 |
| 3.4362 | Kay Hackett | Subscriber | x | x | x | $ 96.50 |
| 3.4363 | Jacob Hadad | Subscriber | x | x | x | $ 117.18 |
| 3.4364 | Arlene Hadad | Subscriber | x | x | x | $ 117.18 |
| 3.4365 | Heather Hadlock | Subscriber | x | x | x | $ 83.09 |
| 3.4366 | Fred Hady | Subscriber | x | x | x | $ 84.33 |
| 3.4367 | Michael Hafen | Subscriber | x | x | x | $ 119.15 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4368 | Janel Hafen | Subscriber | x | x | x | $ 119.15 |
| 3.4369 | Kathleen Hagan | Subscriber | x | x | x | $ 89.96 |
| 3.4370 | Carolyn Hageman | Subscriber | x | x | x | $ 91.19 |
| 3.4371 | David Hagerman | Subscriber | x | x | x | $ 93.15 |
| 3.4372 | Karen Hagerman | Subscriber | x | x | x | $ 93.15 |
| 3.4373 | David Haggland | Subscriber | x | x | x | $ 117.18 |
| 3.4374 | Michelle Haggland | Subscriber | x | x | x | $ 117.18 |
| 3.4375 | Richard Hague | Subscriber | x | x | x | $ 102.96 |
| 3.4376 | Jonathan Hahn | Subscriber | x | x | x | $ 96.50 |
| 3.4377 | Connie Hahne | Subscriber | x | x | x | $ 15.64 |
| 3.4378 | Dave Hahne | Subscriber | x | x | x | $ 16.95 |
| 3.4379 | Oscar Haid | Subscriber | x | x | x | $ 78.18 |
| 3.4380 | Mahtab Haider | Subscriber | x | x | x | $ 102.96 |
| 3.4381 | Rachel Hair | Subscriber | x | x | x | $ 119.15 |
| 3.4382 | Dietrich Hairston | Subscriber | x | x | x | $ 100.10 |
| 3.4383 | Pete Hake | Subscriber | x | x | x | $ 78.18 |
| 3.4384 | Mayur Halakatti | Subscriber | x | x | x | $ 100.10 |
| 3.4385 | Tammy Halbach | Subscriber | x | x | x | $ 99.12 |
| 3.4386 | chris halbach | Subscriber | x | x | x | $ 99.12 |
| 3.4387 | David Hale | Subscriber | x | x | x | $ 78.84 |
| 3.4388 | Erin Hale | Subscriber | x | x | x | $ 90.29 |
| 3.4389 | Michael Hale | Subscriber | x | x | x | $ 82.86 |
| 3.4390 | Terry Haley | Subscriber | x | x | x | $ 100.43 |
| 3.4391 | Scott Haley | Subscriber | x | x | x | $ 81.45 |
| 3.4392 | Clifton Haley | Subscriber | x | x | x | $ 102.96 |
| 3.4393 | Steven Halgren | Subscriber | x | x | x | $ 101.98 |
| 3.4394 | Jennifer Halgren | Subscriber | x | x | x | $ 101.98 |
| 3.4395 | Ronald Hall | Subscriber | x | x | x | $ 163.45 |
| 3.4396 | Lauren Hall | Subscriber | x | x | x | $ 107.86 |
| 3.4397 | JoAnne Hall | Subscriber | x | x | x | $ 112.27 |
| 3.4398 | James Hall | Subscriber | x | x | x | $ 112.27 |
| 3.4399 | Jeffrey Hall | Subscriber | x | x | x | $ 95.19 |
| 3.4400 | keith hall | Subscriber | x | x | x | $ 92.31 |
| 3.4401 | Mary Hall | Subscriber | x | x | x | $ 119.80 |
| 3.4402 | Linda Hall | Subscriber | x | x | x | $ 101.98 |
| 3.4403 | Allison Hall | Subscriber | x | x | x | $ 101.98 |
| 3.4404 | Linda Hall | Subscriber | x | x | x | $ 117.18 |
| 3.4405 | Michael Hall | Subscriber | x | x | x | $ 117.18 |
| 3.4406 | Michael Hall | Subscriber | x | x | x | $ 102.96 |
| 3.4407 | Stephanie Hall | Subscriber | x | x | x | $ 102.96 |
| 3.4408 | Jacob Hall | Subscriber | x | x | x | $ 102.96 |
| 3.4409 | Rachel Hall | Subscriber | x | x | x | $ 103.45 |
| 3.4410 | Joy Hall | Subscriber | x | x | x | $ 103.45 |
| 3.4411 | Mike Hall | Subscriber | x | x | x | $ 103.45 |
| 3.4412 | Nick Hall | Subscriber | x | x | x | $ 99.12 |
| 3.4413 | Kevin Halladay-Glynn | Subscriber | x | x | x | $ 25.30 |
| 3.4414 | Frank Hallam | Subscriber | x | x | x | $ 105.66 |
| 3.4415 | Dawn Hallam | Subscriber | x | x | x | $ 105.66 |
| 3.4416 | Mark HALLENBECK | Subscriber | x | x | x | $ 102.96 |
| 3.4417 | April HALLENBECK | Subscriber | x | x | x | $ 103.45 |
| 3.4418 | Becky Halley | Subscriber | x | x | x | $ 93.15 |
| 3.4419 | Michael Halliday | Subscriber | x | x | x | $ 83.42 |
| 3.4420 | Howard Halligan | Subscriber | x | x | x | $ 92.25 |
| 3.4421 | Nicole Hallman | Subscriber | x | x | x | $ 72.07 |
| 3.4422 | Morgan Halperin | Subscriber | x | x | x | $ 97.48 |
| 3.4423 | harry halpin | Subscriber | x | x | x | $ 15.64 |
| 3.4424 | Bryan Halpin | Subscriber | x | x | x | $ 105.01 |
| 3.4425 | harry halpin | Subscriber | x | x | x | $ 16.29 |
| 3.4426 | Cassandra Halsey | Subscriber | x | x | x | $ 122.42 |
| 3.4427 | Eric Halsing | Subscriber | x | x | x | $ 119.15 |
| 3.4428 | Kenneth Ham | Subscriber | x | x | x | $ 117.18 |
| 3.4429 | stacie hamann | Subscriber | x | x | x | $ 123.08 |
| 3.4430 | Merrell Hambleton | Subscriber | x | x | x | $ 92.66 |
| 3.4431 | Darrel Hamel | Subscriber | x | x | x | $ 93.23 |
| 3.4432 | Gayle Hamilton | Subscriber | x | x | x | $ 119.15 |
| 3.4433 | Russell Hamilton | Subscriber | x | x | x | $ 119.15 |
| 3.4434 | Tim Hamilton | Subscriber | x | x | x | $ 101.98 |
| 3.4435 | Nick Hamm | Subscriber | x | x | x | $ 119.15 |
| 3.4436 | Karen Hammel | Subscriber | x | x | x | $ 73.05 |
| 3.4437 | Laura Hammerman | Subscriber | x | x | x | $ 117.18 |
| 3.4438 | Randolph Hammock | Subscriber | x | x | x | $ 101.98 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4439 | Christopher Hammond | Subscriber | x | x | x | $ 110.64 |
| 3.4440 | William Hammond | Subscriber | x | x | x | $ 132.39 |
| 3.4441 | Charlie Hammond | Subscriber | x | x | x | $ 138.30 |
| 3.4442 | Jackie Hammond | Subscriber | x | x | x | $ 108.35 |
| 3.4443 | Barbara Hammond | Subscriber | x | x | x | $ 163.45 |
| 3.4444 | John Hammond | Subscriber | x | x | x | $ 96.89 |
| 3.4445 | Faith Hammond | Subscriber | x | x | x | $ 110.64 |
| 3.4446 | Debra Hammond | Subscriber | x | x | x | $ 132.39 |
| 3.4447 | Evans Hammond | Subscriber | x | x | x | $ 120.46 |
| 3.4448 | Siusan Hammond | Subscriber | x | x | x | $ 120.46 |
| 3.4449 | Jordan Hammond | Subscriber | x | x | x | $ 102.96 |
| 3.4450 | Janice Hammond | Subscriber | x | x | x | $ 117.84 |
| 3.4451 | Donald Hampton | Subscriber | x | x | x | $ 103.04 |
| 3.4452 | Emily Hampton | Subscriber | x | x | x | $ 89.63 |
| 3.4453 | Jeff Hampton | Subscriber | x | x | x | $ 91.00 |
| 3.4454 | Derek Hampton | Subscriber | x | x | x | $ 82.86 |
| 3.4455 | Kellie Hampton | Subscriber | x | x | x | $ 117.84 |
| 3.4456 | Brandon Hamroff | Subscriber | x | x | x | $ 119.15 |
| 3.4457 | Malak Hamwi | Subscriber | x | x | x | $ 117.18 |
| 3.4458 | Brett Hanaford | Subscriber | x | x | x | $ 103.45 |
| 3.4459 | Manasa Hanakere Krishna | Subscriber | x | x | x | $ 89.23 |
| 3.4460 | Maria Hance | Subscriber | x | x | x | $ 118.49 |
| 3.4461 | Brett Hancock | Subscriber | x | x | x | $ 78.18 |
| 3.4462 | Linda Handal | Subscriber | x | x | x | $ 102.96 |
| 3.4463 | Brian Haner | Subscriber | x | x | x | $ 91.00 |
| 3.4464 | Evan Hanerfeld | Subscriber | x | x | x | $ 12.57 |
| 3.4465 | Levi Hanggi | Subscriber | x | x | x | $ 101.98 |
| 3.4466 | Alex Hanisch | Subscriber | x | x | x | $ 117.18 |
| 3.4467 | Shane Hankins | Subscriber | x | x | x | $ 103.94 |
| 3.4468 | Kelly Hankins | Subscriber | x | x | x | $ 103.94 |
| 3.4469 | Becky Hanna | Subscriber | x | x | x | $ 82.86 |
| 3.4470 | Tracey Hannan | Subscriber | x | x | x | $ 101.98 |
| 3.4471 | Brian Hannon | Subscriber | x | x | x | $ 133.13 |
| 3.4472 | Conor Hannon | Subscriber | x | x | x | $ 132.39 |
| 3.4473 | Jehad Hannoush | Subscriber | x | x | x | $ 94.87 |
| 3.4474 | Scott Hansel | Subscriber | x | x | x | $ 92.66 |
| 3.4475 | Mitch Hansen | Subscriber | x | x | x | $ 183.96 |
| 3.4476 | Jakkk Hansen | Subscriber | x | x | x | $ 105.33 |
| 3.4477 | Kenneth Hansen | Subscriber | x | x | x | $ 122.42 |
| 3.4478 | Maegan Hansen | Subscriber | x | x | x | $ 12.33 |
| 3.4479 | Sylvia Hansen | Subscriber | x | x | x | $ 94.54 |
| 3.4480 | Christopher Hansen | Subscriber | x | x | x | $ 96.17 |
| 3.4481 | Lyle Hansen | Subscriber | x | x | x | $ 78.18 |
| 3.4482 | Holden Hansli | Subscriber | x | x | x | $ 137.48 |
| 3.4483 | Jeremy Hansman | Subscriber | x | x | x | $ 123.08 |
| 3.4484 | Amanda Hansman | Subscriber | x | x | x | $ 123.08 |
| 3.4485 | Rex Hanson | Subscriber | x | x | x | $ 83.74 |
| 3.4486 | Laura Hanson | Subscriber | x | x | x | $ 125.04 |
| 3.4487 | Sue Hanson | Subscriber | x | x | x | $ 104.92 |
| 3.4488 | Michael Hanson | Subscriber | x | x | x | $ 104.92 |
| 3.4489 | Allison Hanson | Subscriber | x | x | x | $ 82.76 |
| 3.4490 | Roger Hanson | Subscriber | x | x | x | $ 81.88 |
| 3.4491 | Natalie Hanson | Subscriber | x | x | x | $ 102.96 |
| 3.4492 | Steve Hanson | Subscriber | x | x | x | $ 117.84 |
| 3.4493 | Emily Hanson | Subscriber | x | x | x | $ 117.84 |
| 3.4494 | Lori Hanson | Subscriber | x | x | x | $ 117.84 |
| 3.4495 | Kirra Hantske | Subscriber | x | x | x | $ 91.68 |
| 3.4496 | Steven Hao | Subscriber | x | x | x | $ 94.54 |
| 3.4497 | Lisanne Hara | Subscriber | x | x | x | $ 92.90 |
| 3.4498 | Brian Haraburda | Subscriber | x | x | x | $ 90.34 |
| 3.4499 | Alison Haraburda | Subscriber | x | x | x | $ 90.34 |
| 3.4500 | Susan Harbin | Subscriber | x | x | x | $ 119.80 |
| 3.4501 | James Harbison | Subscriber | x | x | x | $ 94.54 |
| 3.4502 | Robert Harbour | Subscriber | x | x | x | $ 1.96 |
| 3.4503 | Samantha Hardesty | Subscriber | x | x | x | $ 101.98 |
| 3.4504 | Brian Hardesty | Subscriber | x | x | x | $ 81.88 |
| 3.4505 | Zach Harding | Subscriber | x | x | x | $ 116.19 |
| 3.4506 | Ashton Hardy | Subscriber | x | x | x | $ 91.59 |
| 3.4507 | Joyce Hardy | Subscriber | x | x | x | $ 96.83 |
| 3.4508 | CarolAnn Harkavy | Subscriber | x | x | x | $ 83.42 |
| 3.4509 | Sam Harker | Subscriber | x | x | x | $ 178.46 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4510 | Joel Harkham | Subscriber | x | x | x | $ 102.96 |
| 3.4511 | Ashley Harkness | Subscriber | x | x | x | $ 138.13 |
| 3.4512 | Caroline Harkness | Subscriber | x | x | x | $ 119.15 |
| 3.4513 | Brent Harlan | Subscriber | x | x | x | $ 91.59 |
| 3.4514 | Ashley Harlan | Subscriber | x | x | x | $ 93.23 |
| 3.4515 | Sean Harlan | Subscriber | x | x | x | $ 91.92 |
| 3.4516 | Jamie Harlan | Subscriber | x | x | x | $ 91.92 |
| 3.4517 | Sarah Harlan | Subscriber | x | x | x | $ 91.92 |
| 3.4518 | Staci Harlow | Subscriber | x | x | x | $ 93.23 |
| 3.4519 | Ro Harnden | Subscriber | x | x | x | $ 83.74 |
| 3.4520 | Bryan Harned | Subscriber | x | x | x | $ 91.92 |
| 3.4521 | Daisy Haro | Subscriber | x | x | x | $ 96.50 |
| 3.4522 | Katharine Haro-Stroud | Subscriber | x | x | x | $ 117.18 |
| 3.4523 | Fred Harper | Subscriber | x | x | x | $ 2.53 |
| 3.4524 | Stephanie Harper | Subscriber | x | x | x | $ 114.72 |
| 3.4525 | Dion Harper | Subscriber | x | x | x | $ 82.11 |
| 3.4526 | John Harper | Subscriber | x | x | x | $ 94.54 |
| 3.4527 | Melody Harper | Subscriber | x | x | x | $ 119.15 |
| 3.4528 | Dana Harper | Subscriber | x | x | x | $ 136.17 |
| 3.4529 | allen harrington | Subscriber | x | x | x | $ 88.25 |
| 3.4530 | Sue Harrington | Subscriber | x | x | x | $ 110.64 |
| 3.4531 | James Harrington | Subscriber | x | x | x | $ 98.14 |
| 3.4532 | Megan Harrington | Subscriber | x | x | x | $ 73.05 |
| 3.4533 | Lee Harrington | Subscriber | x | x | x | $ 81.13 |
| 3.4534 | Brandon Harris | Subscriber | x | x | x | $ 108.84 |
| 3.4535 | Sabrena Harris | Subscriber | x | x | x | $ 84.72 |
| 3.4536 | Tracy Harris | Subscriber | x | x | x | $ 88.00 |
| 3.4537 | Malcolm Harris | Subscriber | x | x | x | $ 84.40 |
| 3.4538 | Mavrick Harris | Subscriber | x | x | x | $ 2.60 |
| 3.4539 | Brandy Harris | Subscriber | x | x | x | $ 86.69 |
| 3.4540 | Dan Harris | Subscriber | x | x | x | $ 118.49 |
| 3.4541 | Gaylene Harris | Subscriber | x | x | x | $ 118.49 |
| 3.4542 | Patricia Harris | Subscriber | x | x | x | $ 92.31 |
| 3.4543 | Robert Harris | Subscriber | x | x | x | $ 119.15 |
| 3.4544 | Martha Harris | Subscriber | x | x | x | $ 119.15 |
| 3.4545 | Kathy Harris | Subscriber | x | x | x | $ 117.18 |
| 3.4546 | Risa Harris | Subscriber | x | x | x | $ 117.18 |
| 3.4547 | Stanton Harris | Subscriber | x | x | x | $ 96.50 |
| 3.4548 | Lauren Harris | Subscriber | x | x | x | $ 103.45 |
| 3.4549 | Tyler Harris | Subscriber | x | x | x | $ 81.13 |
| 3.4550 | James Harrison | Subscriber | x | x | x | $ 91.68 |
| 3.4551 | Cory Harrison | Subscriber | x | x | x | $ 121.77 |
| 3.4552 | Malcolm Harrison | Subscriber | x | x | x | $ 101.41 |
| 3.4553 | Matt Harrison | Subscriber | x | x | x | $ 101.98 |
| 3.4554 | Anna Harrison | Subscriber | x | x | x | $ 101.98 |
| 3.4555 | Ayme Harrison | Subscriber | x | x | x | $ 101.98 |
| 3.4556 | Joshua Harrison | Subscriber | x | x | x | $ 120.46 |
| 3.4557 | Lee Harrison | Subscriber | x | x | x | $ 102.96 |
| 3.4558 | David Harrison | Subscriber | x | x | x | $ 103.45 |
| 3.4559 | Nathan Harry | Subscriber | x | x | x | $ 92.66 |
| 3.4560 | Cathie Hart | Subscriber | x | x | x | $ 104.43 |
| 3.4561 | Stephen Hart | Subscriber | x | x | x | $ 104.43 |
| 3.4562 | KEITH HART | Subscriber | x | x | x | $ 94.54 |
| 3.4563 | Tammy Hart | Subscriber | x | x | x | $ 91.59 |
| 3.4564 | Alexandra Hart | Subscriber | x | x | x | $ 91.59 |
| 3.4565 | Samantha Hart | Subscriber | x | x | x | $ 117.84 |
| 3.4566 | Harriet Hartley | Subscriber | x | x | x | $ 114.23 |
| 3.4567 | Lillie Hartley | Subscriber | x | x | x | $ 114.23 |
| 3.4568 | Austin Hartman | Subscriber | x | x | x | $ 81.45 |
| 3.4569 | Peggy Hartman | Subscriber | x | x | x | $ 101.98 |
| 3.4570 | Nicole Harton | Subscriber | x | x | x | $ 105.99 |
| 3.4571 | Cathy Hartshorn | Subscriber | x | x | x | $ 117.18 |
| 3.4572 | June Hartunian | Subscriber | x | x | x | $ 1.73 |
| 3.4573 | Julianne Hartzell | Subscriber | x | x | x | $ 83.09 |
| 3.4574 | Miranda Harvey | Subscriber | x | x | x | $ 81.45 |
| 3.4575 | Michael Harvey | Subscriber | x | x | x | $ 86.69 |
| 3.4576 | Stephanie Harvey | Subscriber | x | x | x | $ 117.18 |
| 3.4577 | BRIAN HARWELL | Subscriber | x | x | x | $ 89.30 |
| 3.4578 | Catherine Hasfurther | Subscriber | x | x | x | $ 92.58 |
| 3.4579 | Erin Hash | Subscriber | x | x | x | $ 137.48 |
| 3.4580 | Corey Hash | Subscriber | x | x | x | $ 137.48 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4581 | Yasmeen Hashim | Subscriber | x | x | x | $ 153.83 |
| 3.4582 | Dylan Haskell | Subscriber | x | x | x | $ 94.54 |
| 3.4583 | Craig Haslam | Subscriber | x | x | x | $ 109.33 |
| 3.4584 | Lawrence Haslem III | Subscriber | x | x | x | $ 97.81 |
| 3.4585 | Danny Hasou | Subscriber | x | x | x | $ 103.45 |
| 3.4586 | Brian Hassler | Subscriber | x | x | x | $ 78.84 |
| 3.4587 | Gregory Hassler | Subscriber | x | x | x | $ 99.12 |
| 3.4588 | Keith Hasson | Subscriber | x | x | x | $ 90.34 |
| 3.4589 | Judy Hastings | Subscriber | x | x | x | $ 101.74 |
| 3.4590 | Micah Hasty | Subscriber | x | x | x | $ 117.18 |
| 3.4591 | Zach Hatch | Subscriber | x | x | x | $ 91.59 |
| 3.4592 | Herley Hatfield | Subscriber | x | x | x | $ 82.86 |
| 3.4593 | Alan Hathorn | Subscriber | x | x | x | $ 101.98 |
| 3.4594 | Shivaughn Hatt | Subscriber | x | x | x | $ 102.96 |
| 3.4595 | YUKO HATTORI | Subscriber | x | x | x | $ 136.17 |
| 3.4596 | Mark Hauck | Subscriber | x | x | x | $ 78.18 |
| 3.4597 | Matthew Hauer | Subscriber | x | x | x | $ 79.82 |
| 3.4598 | Justin Hauge | Subscriber | x | x | x | $ 94.54 |
| 3.4599 | Kami Haugen | Subscriber | x | x | x | $ 134.61 |
| 3.4600 | Brett Hauk | Subscriber | x | x | x | $ 78.18 |
| 3.4601 | nicholas haupt | Subscriber | x | x | x | $ 123.73 |
| 3.4602 | Gregory Havet | Subscriber | x | x | x | $ 127.00 |
| 3.4603 | Stephen Hawes | Subscriber | x | x | x | $ 82.86 |
| 3.4604 | Cheryl Hawes | Subscriber | x | x | x | $ 82.86 |
| 3.4605 | Lance Hawkins | Subscriber | x | x | x | $ 92.31 |
| 3.4606 | Stefani Hawkins | Subscriber | x | x | x | $ 92.31 |
| 3.4607 | John Hawkins | Subscriber | x | x | x | $ 94.87 |
| 3.4608 | Logan Hawkins | Subscriber | x | x | x | $ 82.86 |
| 3.4609 | Charlotte Hawkins | Subscriber | x | x | x | $ 82.86 |
| 3.4610 | Tedd Hawks | Subscriber | x | x | x | $ 117.18 |
| 3.4611 | James Hawley | Subscriber | x | x | x | $ 97.81 |
| 3.4612 | Patricia Hawley | Subscriber | x | x | x | $ 92.66 |
| 3.4613 | Robert Hawley | Subscriber | x | x | x | $ 92.66 |
| 3.4614 | Richard Hawn | Subscriber | x | x | x | $ 104.43 |
| 3.4615 | ANDY HAWS | Subscriber | x | x | x | $ 78.18 |
| 3.4616 | Lucas Haws | Subscriber | x | x | x | $ 78.18 |
| 3.4617 | Kate Hawthorne | Subscriber | x | x | x | $ 89.72 |
| 3.4618 | Carissa Hayashi | Subscriber | x | x | x | $ 101.98 |
| 3.4619 | Sean Hayden | Subscriber | x | x | x | $ 102.96 |
| 3.4620 | Karen Hayes | Subscriber | x | x | x | $ 121.77 |
| 3.4621 | John Hayes | Subscriber | x | x | x | $ 121.77 |
| 3.4622 | Julia Hayes | Subscriber | x | x | x | $ 72.56 |
| 3.4623 | Greg Hayes | Subscriber | x | x | x | $ 93.23 |
| 3.4624 | Kristin Hayes | Subscriber | x | x | x | $ 93.15 |
| 3.4625 | Ellyn Hayes | Subscriber | x | x | x | $ 93.15 |
| 3.4626 | Mary Hayes | Subscriber | x | x | x | $ 82.86 |
| 3.4627 | Kevin Haynes | Subscriber | x | x | x | $ 94.87 |
| 3.4628 | Frank Hays | Subscriber | x | x | x | $ 99.77 |
| 3.4629 | marilyn hays | Subscriber | x | x | x | $ 99.77 |
| 3.4630 | Adrienne Haywood | Subscriber | x | x | x | $ 19.55 |
| 3.4631 | Steve Hazen | Subscriber | x | x | x | $ 97.16 |
| 3.4632 | Jingwen He | Subscriber | x | x | x | $ 91.59 |
| 3.4633 | Jianghong He | Subscriber | x | x | x | $ 73.05 |
| 3.4634 | Yinghua He | Subscriber | x | x | x | $ 102.96 |
| 3.4635 | Ciara He | Subscriber | x | x | x | $ 102.96 |
| 3.4636 | Yue He | Subscriber | x | x | x | $ 102.96 |
| 3.4637 | Michael He | Subscriber | x | x | x | $ 82.86 |
| 3.4638 | Michael Heafner | Subscriber | x | x | x | $ 84.40 |
| 3.4639 | Marcella Heafner | Subscriber | x | x | x | $ 85.05 |
| 3.4640 | Mr Heald | Subscriber | x | x | x | $ 96.89 |
| 3.4641 | Ms Heald | Subscriber | x | x | x | $ 96.89 |
| 3.4642 | Adam Heaphy | Subscriber | x | x | x | $ 96.17 |
| 3.4643 | Cherry Hearn | Subscriber | x | x | x | $ 1.26 |
| 3.4644 | Laurel Hearn | Subscriber | x | x | x | $ 127.00 |
| 3.4645 | Keir Hearne | Subscriber | x | x | x | $ 136.17 |
| 3.4646 | Michael Hearne | Subscriber | x | x | x | $ 137.48 |
| 3.4647 | Sam Heath | Subscriber | x | x | x | $ 118.49 |
| 3.4648 | William Heath | Subscriber | x | x | x | $ 78.18 |
| 3.4649 | Karyn Heaton | Subscriber | x | x | x | $ 119.15 |
| 3.4650 | Dave Heaton | Subscriber | x | x | x | $ 102.96 |
| 3.4651 | louis hebert | Subscriber | x | x | x | $ 96.50 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4652 | Joseph Heck | Subscriber | x | x | x | $ 136.17 |
| 3.4653 | Rachael Hedges | Subscriber | x | x | x | $ 102.96 |
| 3.4654 | Ashley Hedges | Subscriber | x | x | x | $ 103.45 |
| 3.4655 | Dulcine Hedges | Subscriber | x | x | x | $ 82.86 |
| 3.4656 | Kelly Heeg | Subscriber | x | x | x | $ 78.51 |
| 3.4657 | Emma Heeke | Subscriber | x | x | x | $ 102.96 |
| 3.4658 | Lauren Heenan | Subscriber | x | x | x | $ 102.72 |
| 3.4659 | Nona Hegarty | Subscriber | x | x | x | $ 91.92 |
| 3.4660 | James Hegaryy | Subscriber | x | x | x | $ 91.59 |
| 3.4661 | grgory heidelberger | Subscriber | x | x | x | $ 118.49 |
| 3.4662 | Erich Heidolph | Subscriber | x | x | x | $ 91.92 |
| 3.4663 | Erin Heidolph | Subscriber | x | x | x | $ 91.92 |
| 3.4664 | Lyman Heidtke | Subscriber | x | x | x | $ 106.88 |
| 3.4665 | Elizabeth Heilbronner | Subscriber | x | x | x | $ 96.17 |
| 3.4666 | Rebekah Heisel | Subscriber | x | x | x | $ 97.54 |
| 3.4667 | Linda Held | Subscriber | x | x | x | $ 117.84 |
| 3.4668 | Dan Held | Subscriber | x | x | x | $ 117.84 |
| 3.4669 | Lauren Helm | Subscriber | x | x | x | $ 81.88 |
| 3.4670 | Steven Helmick | Subscriber | x | x | x | $ 102.96 |
| 3.4671 | Keri Helmick | Subscriber | x | x | x | $ 103.45 |
| 3.4672 | Jennifer Helms | Subscriber | x | x | x | $ 152.54 |
| 3.4673 | Tracy Helms | Subscriber | x | x | x | $ 91.65 |
| 3.4674 | Tanja Helms | Subscriber | x | x | x | $ 91.59 |
| 3.4675 | Michael Helmstetter | Subscriber | x | x | x | $ 112.76 |
| 3.4676 | Mariah Hemingway | Subscriber | x | x | x | $ 102.39 |
| 3.4677 | Magan Hemp | Subscriber | x | x | x | $ 43.95 |
| 3.4678 | Melissa Henao | Subscriber | x | x | x | $ 94.54 |
| 3.4679 | Lisbeth Hencke | Subscriber | x | x | x | $ 95.58 |
| 3.4680 | Ryan Hender | Subscriber | x | x | x | $ 92.66 |
| 3.4681 | Katy Hender | Subscriber | x | x | x | $ 92.66 |
| 3.4682 | Ryan Hender | Subscriber | x | x | x | $ 137.48 |
| 3.4683 | Donald Henderson | Subscriber | x | x | x | $ 94.13 |
| 3.4684 | Lloyd Henderson | Subscriber | x | x | x | $ 95.58 |
| 3.4685 | Sheree Henderson | Subscriber | x | x | x | $ 122.42 |
| 3.4686 | Jarrett Henderson | Subscriber | x | x | x | $ 92.31 |
| 3.4687 | Xavier Henderson | Subscriber | x | x | x | $ 81.13 |
| 3.4688 | Yolanda Henderson | Subscriber | x | x | x | $ 81.13 |
| 3.4689 | Thomas Hendrickson | Subscriber | x | x | x | $ 137.48 |
| 3.4690 | Michael Hendrix | Subscriber | x | x | x | $ 119.15 |
| 3.4691 | Tammy Hendrix | Subscriber | x | x | x | $ 119.15 |
| 3.4692 | Taylor Henne | Subscriber | x | x | x | $ 94.87 |
| 3.4693 | Ron Henner | Subscriber | x | x | x | $ 103.45 |
| 3.4694 | Agnes Henner | Subscriber | x | x | x | $ 103.45 |
| 3.4695 | John Henniker | Subscriber | x | x | x | $ 92.17 |
| 3.4696 | Sandra Henniker | Subscriber | x | x | x | $ 92.17 |
| 3.4697 | RAFAEL HENRIQUE | Subscriber | x | x | x | $ 102.96 |
| 3.4698 | Michael L Henry | Subscriber | x | x | x | $ 83.74 |
| 3.4699 | Jade Henry Kang | Subscriber | x | x | x | $ 120.12 |
| 3.4700 | Dane Hensley | Subscriber | x | x | x | $ 139.78 |
| 3.4701 | Braden Henson | Subscriber | x | x | x | $ 103.45 |
| 3.4702 | Anthony Henson | Subscriber | x | x | x | $ 82.86 |
| 3.4703 | Sheryl Henson | Subscriber | x | x | x | $ 82.86 |
| 3.4704 | Brooklynn Henson | Subscriber | x | x | x | $ 82.86 |
| 3.4705 | Michael Hepworth | Subscriber | x | x | x | $ 164.32 |
| 3.4706 | Emily Hepworth | Subscriber | x | x | x | $ 164.32 |
| 3.4707 | Amanda Herbert | Subscriber | x | x | x | $ 26.72 |
| 3.4708 | Morris Herbert | Subscriber | x | x | x | $ 82.86 |
| 3.4709 | Isabel Herburger | Subscriber | x | x | x | $ 95.11 |
| 3.4710 | Elena Herburger | Subscriber | x | x | x | $ 101.98 |
| 3.4711 | Randall Hereford | Subscriber | x | x | x | $ 2.22 |
| 3.4712 | sarah herlth | Subscriber | x | x | x | $ 88.65 |
| 3.4713 | Weronika Herman | Subscriber | x | x | x | $ 4.08 |
| 3.4714 | Esgar M Hermosillo | Subscriber | x | x | x | $ 127.00 |
| 3.4715 | Michael Hernandez | Subscriber | x | x | x | $ 2.60 |
| 3.4716 | Oscar Hernandez | Subscriber | x | x | x | $ 85.71 |
| 3.4717 | Francisco Hernandez | Subscriber | x | x | x | $ 81.45 |
| 3.4718 | Roberto Hernandez | Subscriber | x | x | x | $ 109.46 |
| 3.4719 | Carlota Hernandez | Subscriber | x | x | x | $ 13.57 |
| 3.4720 | Oscar A Hernandez | Subscriber | x | x | x | $ 85.71 |
| 3.4721 | Paola Hernandez | Subscriber | x | x | x | $ 108.35 |
| 3.4722 | Ashlee Hernandez | Subscriber | x | x | x | $ 0.58 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4723 | Sandy Hernandez | Subscriber | x | x | x | $ 96.17 |
| 3.4724 | Bruce Hernandez | Subscriber | x | x | x | $ 83.09 |
| 3.4725 | Ernie Hernandez | Subscriber | x | x | x | $ 92.31 |
| 3.4726 | Norma Hernandez | Subscriber | x | x | x | $ 119.15 |
| 3.4727 | Melissa Hernandez | Subscriber | x | x | x | $ 93.23 |
| 3.4728 | Gerardo Hernandez | Subscriber | x | x | x | $ 102.96 |
| 3.4729 | Victor Hernandez | Subscriber | x | x | x | $ 100.10 |
| 3.4730 | Mikala Hernandez | Subscriber | x | x | x | $ 100.10 |
| 3.4731 | Alexander Hernandez | Subscriber | x | x | x | $ 91.92 |
| 3.4732 | Moises Hernandez-Martin | Subscriber | x | x | x | $ 83.42 |
| 3.4733 | KAY Herndon | Subscriber | x | x | x | $ 117.18 |
| 3.4734 | Rick Herndon | Subscriber | x | x | x | $ 117.18 |
| 3.4735 | Tom Herold | Subscriber | x | x | x | $ 85.71 |
| 3.4736 | nancy herold | Subscriber | x | x | x | $ 88.25 |
| 3.4737 | Laura Herran | Subscriber | x | x | x | $ 94.54 |
| 3.4738 | Eric Herrell | Subscriber | x | x | x | $ 117.84 |
| 3.4739 | Erick Herrera | Subscriber | x | x | x | $ 103.54 |
| 3.4740 | Rebecca Herrera | Subscriber | x | x | x | $ 98.79 |
| 3.4741 | Jason Herrera | Subscriber | x | x | x | $ 102.96 |
| 3.4742 | Amber Herrera | Subscriber | x | x | x | $ 103.45 |
| 3.4743 | Elizabeth Herrera | Subscriber | x | x | x | $ 103.45 |
| 3.4744 | Ramiro Herrera | Subscriber | x | x | x | $ 78.51 |
| 3.4745 | Rebekah Herring | Subscriber | x | x | x | $ 83.42 |
| 3.4746 | Amy Herring | Subscriber | x | x | x | $ 101.98 |
| 3.4747 | Judy Herring | Subscriber | x | x | x | $ 120.46 |
| 3.4748 | Robert Herring | Subscriber | x | x | x | $ 124.38 |
| 3.4749 | Jeremy Herring | Subscriber | x | x | x | $ 100.10 |
| 3.4750 | Christian Herrmann | Subscriber | x | x | x | $ 91.59 |
| 3.4751 | Justin Herrmann | Subscriber | x | x | x | $ 136.17 |
| 3.4752 | Jeremy Hersh | Subscriber | x | x | x | $ 78.84 |
| 3.4753 | Christie Hershey | Subscriber | x | x | x | $ 123.08 |
| 3.4754 | Jodi Herstein | Subscriber | x | x | x | $ 119.15 |
| 3.4755 | Lindsey Hertrich | Subscriber | x | x | x | $ 72.56 |
| 3.4756 | Chris Hertrich | Subscriber | x | x | x | $ 92.66 |
| 3.4757 | Jolie Herzig | Subscriber | x | x | x | $ 94.54 |
| 3.4758 | John Herzig | Subscriber | x | x | x | $ 96.17 |
| 3.4759 | Charlotte Herzog | Subscriber | x | x | x | $ 91.59 |
| 3.4760 | Lauren Heslin | Subscriber | x | x | x | $ 119.80 |
| 3.4761 | Marie Hess | Subscriber | x | x | x | $ 110.64 |
| 3.4762 | Cindy Hess | Subscriber | x | x | x | $ 109.82 |
| 3.4763 | Chris Hess | Subscriber | x | x | x | $ 109.82 |
| 3.4764 | christina hess | Subscriber | x | x | x | $ 109.82 |
| 3.4765 | Kenneth Hess | Subscriber | x | x | x | $ 82.86 |
| 3.4766 | Jerry Hession | Subscriber | x | x | x | $ 75.01 |
| 3.4767 | Andrew Hester | Subscriber | x | x | x | $ 96.17 |
| 3.4768 | Jenn Hester | Subscriber | x | x | x | $ 117.84 |
| 3.4769 | Nick Hesterly | Subscriber | x | x | x | $ 91.59 |
| 3.4770 | Robert Hetherington | Subscriber | x | x | x | $ 15.64 |
| 3.4771 | Sebastian Heudebert | Subscriber | x | x | x | $ 82.86 |
| 3.4772 | William Heustess | Subscriber | x | x | x | $ 102.96 |
| 3.4773 | Grant Heustess | Subscriber | x | x | x | $ 82.86 |
| 3.4774 | Allison Hibbard | Subscriber | x | x | x | $ 85.05 |
| 3.4775 | Craig Hibbard | Subscriber | x | x | x | $ 103.45 |
| 3.4776 | Christopher Hickey | Subscriber | x | x | x | $ 103.94 |
| 3.4777 | Laura Hickman | Subscriber | x | x | x | $ 97.54 |
| 3.4778 | Paul Hickman | Subscriber | x | x | x | $ 97.54 |
| 3.4779 | Kenneth Hicks | Subscriber | x | x | x | $ 89.72 |
| 3.4780 | Lori Hicks | Subscriber | x | x | x | $ 95.11 |
| 3.4781 | Jack Hicks | Subscriber | x | x | x | $ 92.31 |
| 3.4782 | Jack Hicks | Subscriber | x | x | x | $ 92.31 |
| 3.4783 | Jack Hicks | Subscriber | x | x | x | $ 92.31 |
| 3.4784 | Skyler Hicks | Subscriber | x | x | x | $ 91.19 |
| 3.4785 | Deborah Hicks | Subscriber | x | x | x | $ 91.19 |
| 3.4786 | Robin Hicks | Subscriber | x | x | x | $ 91.19 |
| 3.4787 | Crystal Hicks | Subscriber | x | x | x | $ 91.00 |
| 3.4788 | Sierra Hicks | Subscriber | x | x | x | $ 101.98 |
| 3.4789 | Brianna Hicks | Subscriber | x | x | x | $ 92.66 |
| 3.4790 | Sergio Hidalgo | Subscriber | x | x | x | $ 13.07 |
| 3.4791 | Bridget Hidalgo | Subscriber | x | x | x | $ 117.84 |
| 3.4792 | Dalton Hidy | Subscriber | x | x | x | $ 96.50 |
| 3.4793 | Jim Hidy | Subscriber | x | x | x | $ 78.18 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4794 | ANGELA HIDY | Subscriber | x | x | x | $ 78.18 |
| 3.4795 | Debbie Higby | Subscriber | x | x | x | $ 117.84 |
| 3.4796 | John Higby IV | Subscriber | x | x | x | $ 117.84 |
| 3.4797 | Michael Higgason | Subscriber | x | x | x | $ 71.58 |
| 3.4798 | Kellie Higgason | Subscriber | x | x | x | $ 71.58 |
| 3.4799 | David Higgins | Subscriber | x | x | x | $ 102.47 |
| 3.4800 | Niklaus HIGGINS | Subscriber | x | x | x | $ 92.96 |
| 3.4801 | Karen Higgins | Subscriber | x | x | x | $ 71.09 |
| 3.4802 | Yvana HIGGINS | Subscriber | x | x | x | $ 92.96 |
| 3.4803 | Liam Higgins | Subscriber | x | x | x | $ 104.43 |
| 3.4804 | Stacie Higgins | Subscriber | x | x | x | $ 101.98 |
| 3.4805 | Debra Higgins | Subscriber | x | x | x | $ 102.96 |
| 3.4806 | George Higgins | Subscriber | x | x | x | $ 102.96 |
| 3.4807 | Michael Higgins | Subscriber | x | x | x | $ 91.92 |
| 3.4808 | Malia Higginson | Subscriber | x | x | x | $ 105.90 |
| 3.4809 | Nathan Higley | Subscriber | x | x | x | $ 102.96 |
| 3.4810 | Wael Hijaz | Subscriber | x | x | x | $ 86.69 |
| 3.4811 | Abigail Hildebrand | Subscriber | x | x | x | $ 94.27 |
| 3.4812 | Grant Hildebrandt | Subscriber | x | x | x | $ 91.59 |
| 3.4813 | Aaron Hill | Subscriber | x | x | x | $ 1.96 |
| 3.4814 | Steve Hill | Subscriber | x | x | x | $ 84.07 |
| 3.4815 | Stanley Hill | Subscriber | x | x | x | $ 78.84 |
| 3.4816 | Heather Hill | Subscriber | x | x | x | $ 83.42 |
| 3.4817 | Wilton Hill | Subscriber | x | x | x | $ 95.11 |
| 3.4818 | Donna Hill | Subscriber | x | x | x | $ 95.11 |
| 3.4819 | Jackie Hill | Subscriber | x | x | x | $ 79.82 |
| 3.4820 | June Hill | Subscriber | x | x | x | $ 81.88 |
| 3.4821 | Jan Hill | Subscriber | x | x | x | $ 117.18 |
| 3.4822 | Mollie Hill | Subscriber | x | x | x | $ 117.18 |
| 3.4823 | Chris Hill | Subscriber | x | x | x | $ 117.18 |
| 3.4824 | Danielle Hill | Subscriber | x | x | x | $ 97.48 |
| 3.4825 | Charles Hill | Subscriber | x | x | x | $ 103.45 |
| 3.4826 | Cherrie Hill | Subscriber | x | x | x | $ 82.86 |
| 3.4827 | Tisa Hill | Subscriber | x | x | x | $ 91.92 |
| 3.4828 | Buster Hillegas | Subscriber | x | x | x | $ 94.54 |
| 3.4829 | anthony Hills | Subscriber | x | x | x | $ 81.45 |
| 3.4830 | sheldon himelfarb | Subscriber | x | x | x | $ 118.49 |
| 3.4831 | Michael Hinds | Subscriber | x | x | x | $ 96.50 |
| 3.4832 | Mohit Hinduja | Subscriber | x | x | x | $ 104.43 |
| 3.4833 | Kayleigh Hines | Subscriber | x | x | x | $ 153.46 |
| 3.4834 | Thomas Hinkson | Subscriber | x | x | x | $ 86.36 |
| 3.4835 | Javier Hinojo | Subscriber | x | x | x | $ 136.17 |
| 3.4836 | Brenda Hinojo | Subscriber | x | x | x | $ 136.17 |
| 3.4837 | Darcy Hinrichs | Subscriber | x | x | x | $ 101.98 |
| 3.4838 | Mike Hinrichs | Subscriber | x | x | x | $ 81.88 |
| 3.4839 | Lindsey Hinson | Subscriber | x | x | x | $ 102.96 |
| 3.4840 | Chris Hinson | Subscriber | x | x | x | $ 102.96 |
| 3.4841 | David Hinton | Subscriber | x | x | x | $ 142.06 |
| 3.4842 | Jason Hintz | Subscriber | x | x | x | $ 92.25 |
| 3.4843 | Shafiq Hirani | Subscriber | x | x | x | $ 79.82 |
| 3.4844 | Melinds Hirsch | Subscriber | x | x | x | $ 127.00 |
| 3.4845 | Sarah Hirsch | Subscriber | x | x | x | $ 136.08 |
| 3.4846 | Howard Hirsch | Subscriber | x | x | x | $ 94.27 |
| 3.4847 | Steven Hitchcock | Subscriber | x | x | x | $ 91.59 |
| 3.4848 | Matthew Hitchler | Subscriber | x | x | x | $ 102.96 |
| 3.4849 | Rachelle Hitchler | Subscriber | x | x | x | $ 102.96 |
| 3.4850 | Suzanne Hitt | Subscriber | x | x | x | $ 95.11 |
| 3.4851 | Chris Hixon | Subscriber | x | x | x | $ 3.91 |
| 3.4852 | Siu Ho | Subscriber | x | x | x | $ 94.54 |
| 3.4853 | Ka Chon Ho | Subscriber | x | x | x | $ 92.31 |
| 3.4854 | Kaelin Hoagland | Subscriber | x | x | x | $ 119.80 |
| 3.4855 | Ann Marie Hoang | Subscriber | x | x | x | $ 102.47 |
| 3.4856 | Lily Hoang | Subscriber | x | x | x | $ 101.98 |
| 3.4857 | Thanhthuy Hoang | Subscriber | x | x | x | $ 102.96 |
| 3.4858 | Serena Hoang-Nguyen | Subscriber | x | x | x | $ 6.32 |
| 3.4859 | Kishauna Hobby | Subscriber | x | x | x | $ 119.40 |
| 3.4860 | Richard Hochman | Subscriber | x | x | x | $ 84.07 |
| 3.4861 | Ellen Hochman | Subscriber | x | x | x | $ 84.07 |
| 3.4862 | Jerry Hockman | Subscriber | x | x | x | $ 91.19 |
| 3.4863 | Michael Hodge | Subscriber | x | x | x | $ 96.83 |
| 3.4864 | Edmond Hodge | Subscriber | x | x | x | $ 102.96 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4865 | Marie Hodge | Subscriber | x | x | x | $ 93.15 |
| 3.4866 | Michael Hodge | Subscriber | x | x | x | $ 93.15 |
| 3.4867 | Lisa Hodge | Subscriber | x | x | x | $ 78.51 |
| 3.4868 | jerome hodges | Subscriber | x | x | x | $ 96.50 |
| 3.4869 | Garrett Hodges | Subscriber | x | x | x | $ 100.10 |
| 3.4870 | Jonah Hodgkins | Subscriber | x | x | x | $ 116.19 |
| 3.4871 | andrew hodulik | Subscriber | x | x | x | $ 105.41 |
| 3.4872 | lisa hodulik | Subscriber | x | x | x | $ 105.41 |
| 3.4873 | Daniel Hoedebeck | Subscriber | x | x | x | $ 101.98 |
| 3.4874 | Daniel Hoedebeck | Subscriber | x | x | x | $ 101.98 |
| 3.4875 | Jason Hoenich | Subscriber | x | x | x | $ 91.59 |
| 3.4876 | Benita Hoenich | Subscriber | x | x | x | $ 91.59 |
| 3.4877 | John Hoerber | Subscriber | x | x | x | $ 155.31 |
| 3.4878 | Yoslaxis Hoff | Subscriber | x | x | x | $ 96.83 |
| 3.4879 | Sarah Hoffman | Subscriber | x | x | x | $ 104.43 |
| 3.4880 | Seth Hoffman | Subscriber | x | x | x | $ 105.41 |
| 3.4881 | Joseph Hoffman | Subscriber | x | x | x | $ 91.59 |
| 3.4882 | Tristan Hoffmann | Subscriber | x | x | x | $ 78.18 |
| 3.4883 | James Hofheinz | Subscriber | x | x | x | $ 123.73 |
| 3.4884 | Derek Hogg | Subscriber | x | x | x | $ 110.31 |
| 3.4885 | Ron Hoglund | Subscriber | x | x | x | $ 81.13 |
| 3.4886 | Cyndi Hogue | Subscriber | x | x | x | $ 92.66 |
| 3.4887 | Peyton Hohenbrink | Subscriber | x | x | x | $ 119.80 |
| 3.4888 | Gretchen Hohenbrink | Subscriber | x | x | x | $ 119.80 |
| 3.4889 | David Hohenbrink | Subscriber | x | x | x | $ 119.80 |
| 3.4890 | Jim Hoitsma | Subscriber | x | x | x | $ 101.98 |
| 3.4891 | Noah Holden | Subscriber | x | x | x | $ 78.18 |
| 3.4892 | Megan Holder | Subscriber | x | x | x | $ 93.23 |
| 3.4893 | Michael Holder | Subscriber | x | x | x | $ 117.18 |
| 3.4894 | Scott Holdridge | Subscriber | x | x | x | $ 103.45 |
| 3.4895 | Scott Holecek | Subscriber | x | x | x | $ 94.54 |
| 3.4896 | Albert Holimon | Subscriber | x | x | x | $ 91.92 |
| 3.4897 | Daniel Holl | Subscriber | x | x | x | $ 155.31 |
| 3.4898 | Daniel Holl | Subscriber | x | x | x | $ 136.17 |
| 3.4899 | John Hollabaugh | Subscriber | x | x | x | $ 101.98 |
| 3.4900 | Brian Holland | Subscriber | x | x | x | $ 37.95 |
| 3.4901 | Patrick Holland | Subscriber | x | x | x | $ 144.68 |
| 3.4902 | Rhonda Holland | Subscriber | x | x | x | $ 119.15 |
| 3.4903 | J W Holland | Subscriber | x | x | x | $ 119.15 |
| 3.4904 | Phoenix Holle | Subscriber | x | x | x | $ 136.17 |
| 3.4905 | Will Hollerung | Subscriber | x | x | x | $ 100.10 |
| 3.4906 | dorian hollis | Subscriber | x | x | x | $ 107.86 |
| 3.4907 | Darrin Holloway | Subscriber | x | x | x | $ 96.89 |
| 3.4908 | Sarah Holloway | Subscriber | x | x | x | $ 71.58 |
| 3.4909 | Colton Holman | Subscriber | x | x | x | $ 122.42 |
| 3.4910 | Candace Holman | Subscriber | x | x | x | $ 122.42 |
| 3.4911 | Linda Holman | Subscriber | x | x | x | $ 79.82 |
| 3.4912 | Matt Holmes | Subscriber | x | x | x | $ 119.15 |
| 3.4913 | Dominic Holmes | Subscriber | x | x | x | $ 82.86 |
| 3.4914 | Erin Holmgren | Subscriber | x | x | x | $ 91.59 |
| 3.4915 | Karolina Holmstrom | Subscriber | x | x | x | $ 117.84 |
| 3.4916 | Kaitlyn Holst | Subscriber | x | x | x | $ 118.49 |
| 3.4917 | Gregory Holt | Subscriber | x | x | x | $ 105.99 |
| 3.4918 | Caryn Holt | Subscriber | x | x | x | $ 104.92 |
| 3.4919 | Harry Holt | Subscriber | x | x | x | $ 84.07 |
| 3.4920 | Hallie Holt | Subscriber | x | x | x | $ 94.54 |
| 3.4921 | Dayna Holt | Subscriber | x | x | x | $ 93.23 |
| 3.4922 | Taylor Holt | Subscriber | x | x | x | $ 117.18 |
| 3.4923 | James Holt | Subscriber | x | x | x | $ 96.50 |
| 3.4924 | Lorraine Holt | Subscriber | x | x | x | $ 97.48 |
| 3.4925 | Matthew Holton | Subscriber | x | x | x | $ 91.59 |
| 3.4926 | Nick Holtz | Subscriber | x | x | x | $ 101.98 |
| 3.4927 | Angel Hom | Subscriber | x | x | x | $ 121.59 |
| 3.4928 | Chad Homan | Subscriber | x | x | x | $ 110.64 |
| 3.4929 | Renee Homan | Subscriber | x | x | x | $ 110.64 |
| 3.4930 | Risa Honablue | Subscriber | x | x | x | $ 176.10 |
| 3.4931 | jeesun hong | Subscriber | x | x | x | $ 111.29 |
| 3.4932 | Jacob Honig | Subscriber | x | x | x | $ 137.48 |
| 3.4933 | Bhavana Honnappa | Subscriber | x | x | x | $ 105.01 |
| 3.4934 | Nathan Hooker | Subscriber | x | x | x | $ 82.76 |
| 3.4935 | Amanda Hoopaugh | Subscriber | x | x | x | $ 107.62 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.4936 | Emma Hoosier | Subscriber | x | x | x | $ 101.41 |
| 3.4937 | Angel Hoover | Subscriber | x | x | x | $ 110.80 |
| 3.4938 | Todd Hoover | Subscriber | x | x | x | $ 119.15 |
| 3.4939 | Barbara Hoover | Subscriber | x | x | x | $ 101.98 |
| 3.4940 | David R Hope | Subscriber | x | x | x | $ 119.14 |
| 3.4941 | Tyler Hope | Subscriber | x | x | x | $ 102.96 |
| 3.4942 | Amanda Hopeck | Subscriber | x | x | x | $ 79.82 |
| 3.4943 | Susan Hopkins | Subscriber | x | x | x | $ 94.27 |
| 3.4944 | Page Hoppe | Subscriber | x | x | x | $ 123.08 |
| 3.4945 | Lincoln Hoppe | Subscriber | x | x | x | $ 123.08 |
| 3.4946 | Carys Horgan | Subscriber | x | x | x | $ 12.99 |
| 3.4947 | James Horn | Subscriber | x | x | x | $ 89.96 |
| 3.4948 | SHARON HORN | Subscriber | x | x | x | $ 103.04 |
| 3.4949 | Andrew Horne | Subscriber | x | x | x | $ 85.71 |
| 3.4950 | Jennifer Horne | Subscriber | x | x | x | $ 138.13 |
| 3.4951 | Gary Horne | Subscriber | x | x | x | $ 137.48 |
| 3.4952 | Chris Horner | Subscriber | x | x | x | $ 78.18 |
| 3.4953 | Richard Horowitz | Subscriber | x | x | x | $ 81.13 |
| 3.4954 | Martha Horton | Subscriber | x | x | x | $ 105.99 |
| 3.4955 | Bill Horton | Subscriber | x | x | x | $ 118.49 |
| 3.4956 | Diane Horwitz | Subscriber | x | x | x | $ 118.49 |
| 3.4957 | David Horwitz | Subscriber | x | x | x | $ 118.49 |
| 3.4958 | Jessica Horwood | Subscriber | x | x | x | $ 102.96 |
| 3.4959 | Matthew Hoskins | Subscriber | x | x | x | $ 91.59 |
| 3.4960 | Clint Hoskins | Subscriber | x | x | x | $ 92.25 |
| 3.4961 | Erin Hoskins | Subscriber | x | x | x | $ 92.25 |
| 3.4962 | Derrick Houchens | Subscriber | x | x | x | $ 103.70 |
| 3.4963 | Davien Houchin | Subscriber | x | x | x | $ 119.15 |
| 3.4964 | Heidi Houchin | Subscriber | x | x | x | $ 119.80 |
| 3.4965 | Nick Houghton | Subscriber | x | x | x | $ 110.31 |
| 3.4966 | Elizabeth House | Subscriber | x | x | x | $ 109.33 |
| 3.4967 | Shelle House | Subscriber | x | x | x | $ 91.92 |
| 3.4968 | Jack Housenga | Subscriber | x | x | x | $ 102.96 |
| 3.4969 | Andrew Houston | Subscriber | x | x | x | $ 96.17 |
| 3.4970 | alonzo houston | Subscriber | x | x | x | $ 103.45 |
| 3.4971 | Abby Howard | Subscriber | x | x | x | $ 121.77 |
| 3.4972 | Heather Howard | Subscriber | x | x | x | $ 121.77 |
| 3.4973 | Emma Howard | Subscriber | x | x | x | $ 121.77 |
| 3.4974 | Debbi Howard | Subscriber | x | x | x | $ 91.59 |
| 3.4975 | Kaila Howard | Subscriber | x | x | x | $ 118.49 |
| 3.4976 | Scott Howard | Subscriber | x | x | x | $ 81.88 |
| 3.4977 | Maura Howe | Subscriber | x | x | x | $ 92.17 |
| 3.4978 | Keith Howell | Subscriber | x | x | x | $ 93.64 |
| 3.4979 | Michelle Howell | Subscriber | x | x | x | $ 95.11 |
| 3.4980 | Callie Howell | Subscriber | x | x | x | $ 119.15 |
| 3.4981 | Brendon Howell | Subscriber | x | x | x | $ 102.96 |
| 3.4982 | Janice Howes | Subscriber | x | x | x | $ 120.46 |
| 3.4983 | Kate Howes-Joseph | Subscriber | x | x | x | $ 91.59 |
| 3.4984 | Cheryl Howlett | Subscriber | x | x | x | $ 117.84 |
| 3.4985 | Kendall Howser | Subscriber | x | x | x | $ 119.80 |
| 3.4986 | Richard Howson | Subscriber | x | x | x | $ 92.31 |
| 3.4987 | Jeffery Hoxie | Subscriber | x | x | x | $ 78.18 |
| 3.4988 | Julie Hoyt | Subscriber | x | x | x | $ 139.78 |
| 3.4989 | Derek Hoyt | Subscriber | x | x | x | $ 81.88 |
| 3.4990 | Evan HR | Subscriber | x | x | x | $ 91.59 |
| 3.4991 | ivan hristozov | Subscriber | x | x | x | $ 92.58 |
| 3.4992 | Diana Hruska | Subscriber | x | x | x | $ 118.49 |
| 3.4993 | Jessica Hryniewicki | Subscriber | x | x | x | $ 91.59 |
| 3.4994 | Weijoe Hsiao | Subscriber | x | x | x | $ 108.28 |
| 3.4995 | Anna Hsu | Subscriber | x | x | x | $ 103.70 |
| 3.4996 | hsiuwei hsu | Subscriber | x | x | x | $ 88.74 |
| 3.4997 | Timothy Hsu | Subscriber | x | x | x | $ 96.17 |
| 3.4998 | Mikey Hsu | Subscriber | x | x | x | $ 97.48 |
| 3.4999 | Chenhui Hu | Subscriber | x | x | x | $ 99.77 |
| 3.5000 | Xiao Hu | Subscriber | x | x | x | $ 91.59 |
| 3.5001 | Dongyu Hu | Subscriber | x | x | x | $ 91.59 |
| 3.5002 | Zhoupei Hu | Subscriber | x | x | x | $ 96.17 |
| 3.5003 | Shaokun Hu | Subscriber | x | x | x | $ 102.96 |
| 3.5004 | Mankun Huang | Subscriber | x | x | x | $ 98.79 |
| 3.5005 | Connie Huang | Subscriber | x | x | x | $ 94.54 |
| 3.5006 | Yi Huang | Subscriber | x | x | x | $ 94.54 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5007 | Wenjing Huang | Subscriber | x | x | x | $ 109.82 |
| 3.5008 | Helen Huang | Subscriber | x | x | x | $ 123.73 |
| 3.5009 | Weixuan Huang | Subscriber | x | x | x | $ 117.18 |
| 3.5010 | Angel Huang | Subscriber | x | x | x | $ 102.96 |
| 3.5011 | Yue Huang | Subscriber | x | x | x | $ 137.48 |
| 3.5012 | Phillip Hubbard | Subscriber | x | x | x | $ 105.66 |
| 3.5013 | Ellis Hubbard | Subscriber | x | x | x | $ 73.05 |
| 3.5014 | Cary Huddleston | Subscriber | x | x | x | $ 111.29 |
| 3.5015 | Cindy Huddleston | Subscriber | x | x | x | $ 111.29 |
| 3.5016 | Hannah Huddleston | Subscriber | x | x | x | $ 109.91 |
| 3.5017 | Steven Hudson | Subscriber | x | x | x | $ 15.64 |
| 3.5018 | Nikki Hudson | Subscriber | x | x | x | $ 32.62 |
| 3.5019 | Sandy Hudson | Subscriber | x | x | x | $ 93.88 |
| 3.5020 | Shae Hudson | Subscriber | x | x | x | $ 92.58 |
| 3.5021 | Ashley Hudson | Subscriber | x | x | x | $ 91.19 |
| 3.5022 | Caleb Hudson | Subscriber | x | x | x | $ 91.00 |
| 3.5023 | steven Huebner | Subscriber | x | x | x | $ 81.13 |
| 3.5024 | LORENA HUERTA | Subscriber | x | x | x | $ 110.31 |
| 3.5025 | Wanda Huesing | Subscriber | x | x | x | $ 136.17 |
| 3.5026 | Kimberly Huffman | Subscriber | x | x | x | $ 118.49 |
| 3.5027 | Layn Huffman | Subscriber | x | x | x | $ 118.49 |
| 3.5028 | Bonita Huffman | Subscriber | x | x | x | $ 96.50 |
| 3.5029 | Janelle Huffsmith | Subscriber | x | x | x | $ 78.18 |
| 3.5030 | tonda hughes | Subscriber | x | x | x | $ 109.33 |
| 3.5031 | Walter Hughes | Subscriber | x | x | x | $ 6.52 |
| 3.5032 | Dan Hughes | Subscriber | x | x | x | $ 97.54 |
| 3.5033 | Kathryn Hughes | Subscriber | x | x | x | $ 119.80 |
| 3.5034 | Sarah Hughes | Subscriber | x | x | x | $ 91.00 |
| 3.5035 | Kathleen Hughes | Subscriber | x | x | x | $ 91.00 |
| 3.5036 | Susan Hughes | Subscriber | x | x | x | $ 123.73 |
| 3.5037 | Amy Hughson | Subscriber | x | x | x | $ 97.81 |
| 3.5038 | Angela Hui | Subscriber | x | x | x | $ 119.15 |
| 3.5039 | Patrick Hull | Subscriber | x | x | x | $ 94.54 |
| 3.5040 | amna humayon | Subscriber | x | x | x | $ 0.74 |
| 3.5041 | Michelle Humphrey | Subscriber | x | x | x | $ 79.49 |
| 3.5042 | Greg Humphrey | Subscriber | x | x | x | $ 88.00 |
| 3.5043 | Mary Humphrey | Subscriber | x | x | x | $ 88.00 |
| 3.5044 | Andrew Humphreys | Subscriber | x | x | x | $ 142.18 |
| 3.5045 | Andrew Humphreys | Subscriber | x | x | x | $ 142.18 |
| 3.5046 | Joseph Humphries | Subscriber | x | x | x | $ 24.77 |
| 3.5047 | BALJINDER HUNDAL | Subscriber | x | x | x | $ 89.23 |
| 3.5048 | KIRANDEEP HUNDAL | Subscriber | x | x | x | $ 89.23 |
| 3.5049 | Patricia Hung | Subscriber | x | x | x | $ 108.35 |
| 3.5050 | John Hunt | Subscriber | x | x | x | $ 140.52 |
| 3.5051 | Jennifer Hunt | Subscriber | x | x | x | $ 140.52 |
| 3.5052 | Deborah Hunt | Subscriber | x | x | x | $ 78.51 |
| 3.5053 | Marcel Huntemann | Subscriber | x | x | x | $ 104.28 |
| 3.5054 | Bernell Hunter | Subscriber | x | x | x | $ 73.05 |
| 3.5055 | Mellanie Hunter | Subscriber | x | x | x | $ 102.96 |
| 3.5056 | Debra Huntley | Subscriber | x | x | x | $ 137.48 |
| 3.5057 | ERIC HUNT-SCHROEDER | Subscriber | x | x | x | $ 91.59 |
| 3.5058 | Jamie Hunt-Schroeder | Subscriber | x | x | x | $ 91.59 |
| 3.5059 | Paul Hur | Subscriber | x | x | x | $ 104.68 |
| 3.5060 | David Hurd | Subscriber | x | x | x | $ 117.18 |
| 3.5061 | Melissa Hurlbut | Subscriber | x | x | x | $ 111.22 |
| 3.5062 | James Hurler | Subscriber | x | x | x | $ 92.25 |
| 3.5063 | Deborah Hurman | Subscriber | x | x | x | $ 109.33 |
| 3.5064 | Lesley Hurst | Subscriber | x | x | x | $ 92.66 |
| 3.5065 | Michael Hurwitz | Subscriber | x | x | x | $ 89.23 |
| 3.5066 | Ty Husted | Subscriber | x | x | x | $ 118.49 |
| 3.5067 | Carolyn Husted | Subscriber | x | x | x | $ 117.84 |
| 3.5068 | Regina Huston | Subscriber | x | x | x | $ 101.98 |
| 3.5069 | Tania Hutchins | Subscriber | x | x | x | $ 82.11 |
| 3.5070 | Brandy Hutchins | Subscriber | x | x | x | $ 81.13 |
| 3.5071 | Ludivine HUTIN | Subscriber | x | x | x | $ 98.14 |
| 3.5072 | Janis Huyck | Subscriber | x | x | x | $ 117.84 |
| 3.5073 | Peter Huynh | Subscriber | x | x | x | $ 83.35 |
| 3.5074 | Lisa Huynh | Subscriber | x | x | x | $ 107.95 |
| 3.5075 | Khanh Huynh | Subscriber | x | x | x | $ 93.15 |
| 3.5076 | June Hwang | Subscriber | x | x | x | $ 153.83 |
| 3.5077 | Amberly Hwang | Subscriber | x | x | x | $ 82.86 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5078 | Savina Hwang | Subscriber | x | x | x | $ 82.86 |
| 3.5079 | Christian Hyacinthe | Subscriber | x | x | x | $ 103.45 |
| 3.5080 | Gioconda Hychko | Subscriber | x | x | x | $ 134.34 |
| 3.5081 | Brent Hyden | Subscriber | x | x | x | $ 105.01 |
| 3.5082 | Joanie Hyler | Subscriber | x | x | x | $ 91.19 |
| 3.5083 | William Hyman | Subscriber | x | x | x | $ 117.18 |
| 3.5084 | Colleen Hyman | Subscriber | x | x | x | $ 117.18 |
| 3.5085 | Laurence Hyman | Subscriber | x | x | x | $ 102.96 |
| 3.5086 | Donna Hymel | Subscriber | x | x | x | $ 96.89 |
| 3.5087 | Daniel Hymel | Subscriber | x | x | x | $ 97.54 |
| 3.5088 | Pamela Iacoe | Subscriber | x | x | x | $ 92.17 |
| 3.5089 | Steven Iannuccilli | Subscriber | x | x | x | $ 117.18 |
| 3.5090 | David Ibrahimi | Subscriber | x | x | x | $ 107.62 |
| 3.5091 | Eric Ichon | Subscriber | x | x | x | $ 93.15 |
| 3.5092 | Jyothi Idury | Subscriber | x | x | x | $ 101.98 |
| 3.5093 | Zeraphim Ignacio | Subscriber | x | x | x | $ 96.17 |
| 3.5094 | Louisa Ijima | Subscriber | x | x | x | $ 90.34 |
| 3.5095 | GLORIA IKEKPEAZU | Subscriber | x | x | x | $ 91.92 |
| 3.5096 | Kishore Illa | Subscriber | x | x | x | $ 117.18 |
| 3.5097 | Jiye Im | Subscriber | x | x | x | $ 101.98 |
| 3.5098 | Susan Im | Subscriber | x | x | x | $ 99.12 |
| 3.5099 | Lynn Imamura-Lum | Subscriber | x | x | x | $ 136.17 |
| 3.5100 | Chelsi-Anna Imberi | Subscriber | x | x | x | $ 91.00 |
| 3.5101 | Matthew Imberi | Subscriber | x | x | x | $ 91.00 |
| 3.5102 | Jo Imeson | Subscriber | x | x | x | $ 82.86 |
| 3.5103 | Suneetha Immaraj | Subscriber | x | x | x | $ 81.88 |
| 3.5104 | Mark Immer | Subscriber | x | x | x | $ 88.00 |
| 3.5105 | Edward Imperati | Subscriber | x | x | x | $ 101.98 |
| 3.5106 | Sharon Imperato | Subscriber | x | x | x | $ 15.64 |
| 3.5107 | Madhu Inala | Subscriber | x | x | x | $ 102.72 |
| 3.5108 | Mahender Indira | Subscriber | x | x | x | $ 105.99 |
| 3.5109 | Balakrishnan Indira | Subscriber | x | x | x | $ 85.71 |
| 3.5110 | Toni Indriolo | Subscriber | x | x | x | $ 91.27 |
| 3.5111 | Amy Ingram | Subscriber | x | x | x | $ 91.68 |
| 3.5112 | Sydnie Ingram | Subscriber | x | x | x | $ 97.48 |
| 3.5113 | Arturo Inostrosa | Subscriber | x | x | x | $ 102.96 |
| 3.5114 | Jithin Reddy Inreddy | Subscriber | x | x | x | $ 100.10 |
| 3.5115 | Mark Inslee | Subscriber | x | x | x | $ 98.14 |
| 3.5116 | joe integlia | Subscriber | x | x | x | $ 117.18 |
| 3.5117 | Johanna Interian | Subscriber | x | x | x | $ 94.87 |
| 3.5118 | Pierce Intharakamhang | Subscriber | x | x | x | $ 82.86 |
| 3.5119 | Naveen Inturi | Subscriber | x | x | x | $ 100.10 |
| 3.5120 | Deb Ireton | Subscriber | x | x | x | $ 78.51 |
| 3.5121 | Macon Irick | Subscriber | x | x | x | $ 83.35 |
| 3.5122 | Collin Ironside | Subscriber | x | x | x | $ 137.48 |
| 3.5123 | Mikayla Irvin | Subscriber | x | x | x | $ 141.69 |
| 3.5124 | Justin Irving | Subscriber | x | x | x | $ 119.80 |
| 3.5125 | Paula Irving | Subscriber | x | x | x | $ 119.80 |
| 3.5126 | James Irving | Subscriber | x | x | x | $ 119.80 |
| 3.5127 | Elijah Isaac | Subscriber | x | x | x | $ 148.55 |
| 3.5128 | Jeff Isaac | Subscriber | x | x | x | $ 102.96 |
| 3.5129 | Sarah Isaac | Subscriber | x | x | x | $ 102.96 |
| 3.5130 | Amy Isaacs | Subscriber | x | x | x | $ 99.45 |
| 3.5131 | Mir Isaamullah | Subscriber | x | x | x | $ 93.56 |
| 3.5132 | Anthony Isabel | Subscriber | x | x | x | $ 119.15 |
| 3.5133 | Marjorie Isabel | Subscriber | x | x | x | $ 119.15 |
| 3.5134 | Rory Isbell | Subscriber | x | x | x | $ 91.19 |
| 3.5135 | Mara Isbell | Subscriber | x | x | x | $ 92.66 |
| 3.5136 | Vladimir Ishutinov | Subscriber | x | x | x | $ 91.65 |
| 3.5137 | Brandon Iskandar | Subscriber | x | x | x | $ 73.05 |
| 3.5138 | Shahan Islam | Subscriber | x | x | x | $ 91.59 |
| 3.5139 | Emad Ismail | Subscriber | x | x | x | $ 91.92 |
| 3.5140 | Jeff Isom | Subscriber | x | x | x | $ 123.73 |
| 3.5141 | gheorghe istrate | Subscriber | x | x | x | $ 81.13 |
| 3.5142 | Ndungu Itotia | Subscriber | x | x | x | $ 102.96 |
| 3.5143 | Beverly Itotia | Subscriber | x | x | x | $ 102.96 |
| 3.5144 | Jay Itte | Subscriber | x | x | x | $ 79.82 |
| 3.5145 | sujatha itte | Subscriber | x | x | x | $ 100.10 |
| 3.5146 | Murthy Ivaturi | Subscriber | x | x | x | $ 99.45 |
| 3.5147 | Jenni Ivers | Subscriber | x | x | x | $ 119.15 |
| 3.5148 | Nancy Iverson | Subscriber | x | x | x | $ 82.86 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5149 | Megan Ives | Subscriber | x | x | x | $ 78.84 |
| 3.5150 | Shannon Izquierdo | Subscriber | x | x | x | $ 94.87 |
| 3.5151 | Kelvin Jack | Subscriber | x | x | x | $ 1.96 |
| 3.5152 | Loriann Jack | Subscriber | x | x | x | $ 1.96 |
| 3.5153 | Katie Jack | Subscriber | x | x | x | $ 110.64 |
| 3.5154 | Angela Jack | Subscriber | x | x | x | $ 85.71 |
| 3.5155 | Cynthia Jackman Roberts | Subscriber | x | x | x | $ 108.84 |
| 3.5156 | Bailey Jacks | Subscriber | x | x | x | $ 117.84 |
| 3.5157 | Dakota Jacks | Subscriber | x | x | x | $ 117.84 |
| 3.5158 | Kathryn Jackson | Subscriber | x | x | x | $ 95.58 |
| 3.5159 | Taylor Jackson | Subscriber | x | x | x | $ 127.00 |
| 3.5160 | Gloria Jackson | Subscriber | x | x | x | $ 86.36 |
| 3.5161 | Jonathan Jackson | Subscriber | x | x | x | $ 95.58 |
| 3.5162 | Que Jackson | Subscriber | x | x | x | $ 91.59 |
| 3.5163 | Joy Jackson | Subscriber | x | x | x | $ 83.09 |
| 3.5164 | Jayne Jackson | Subscriber | x | x | x | $ 119.80 |
| 3.5165 | Kevin Jackson | Subscriber | x | x | x | $ 109.33 |
| 3.5166 | Lynne Jackson | Subscriber | x | x | x | $ 101.98 |
| 3.5167 | Lynne Jackson | Subscriber | x | x | x | $ 101.98 |
| 3.5168 | Daymarr Jackson | Subscriber | x | x | x | $ 97.48 |
| 3.5169 | Diane Jackson | Subscriber | x | x | x | $ 78.18 |
| 3.5170 | Tyson Jackson Santiaga | Subscriber | x | x | x | $ 100.10 |
| 3.5171 | Monica Jacobo | Subscriber | x | x | x | $ 120.46 |
| 3.5172 | Mathew Jacobs | Subscriber | x | x | x | $ 135.34 |
| 3.5173 | Justis Jacobs | Subscriber | x | x | x | $ 145.33 |
| 3.5174 | Savaod Jacobs | Subscriber | x | x | x | $ 92.90 |
| 3.5175 | Monica Jacobs | Subscriber | x | x | x | $ 102.96 |
| 3.5176 | Gary Jacobson | Subscriber | x | x | x | $ 136.30 |
| 3.5177 | Gail Jacobson | Subscriber | x | x | x | $ 136.30 |
| 3.5178 | Erin Jacobson | Subscriber | x | x | x | $ 94.87 |
| 3.5179 | Aaj Jacoby | Subscriber | x | x | x | $ 94.93 |
| 3.5180 | Oksana Jacoby | Subscriber | x | x | x | $ 94.93 |
| 3.5181 | Jessica Jacques | Subscriber | x | x | x | $ 110.57 |
| 3.5182 | Naidene Jacques-Martinez | Subscriber | x | x | x | $ 84.40 |
| 3.5183 | Michelle Jacquot | Subscriber | x | x | x | $ 117.18 |
| 3.5184 | Minna Jaffery | Subscriber | x | x | x | $ 136.17 |
| 3.5185 | Devendra Jagarlamudi | Subscriber | x | x | x | $ 92.25 |
| 3.5186 | Richard Jager | Subscriber | x | x | x | $ 98.14 |
| 3.5187 | Joyce Jagger | Subscriber | x | x | x | $ 121.77 |
| 3.5188 | MaryAnn Jagiello | Subscriber | x | x | x | $ 138.13 |
| 3.5189 | Daniel Jagodnik | Subscriber | x | x | x | $ 107.37 |
| 3.5190 | Sanjiv Jagtap | Subscriber | x | x | x | $ 96.50 |
| 3.5191 | Amit Jagtiani | Subscriber | x | x | x | $ 94.54 |
| 3.5192 | Jusan Jaime | Subscriber | x | x | x | $ 86.69 |
| 3.5193 | Kriti Jain | Subscriber | x | x | x | $ 122.57 |
| 3.5194 | Priyanka Jain | Subscriber | x | x | x | $ 84.72 |
| 3.5195 | Shailesh Jain | Subscriber | x | x | x | $ 92.25 |
| 3.5196 | RAHUL Jain | Subscriber | x | x | x | $ 78.51 |
| 3.5197 | sachin jain | Subscriber | x | x | x | $ 100.10 |
| 3.5198 | Deepika Jain | Subscriber | x | x | x | $ 91.92 |
| 3.5199 | Vishal Jain | Subscriber | x | x | x | $ 91.92 |
| 3.5200 | Krista Jakl | Subscriber | x | x | x | $ 101.98 |
| 3.5201 | Maryann Jakubiec | Subscriber | x | x | x | $ 92.96 |
| 3.5202 | Matthew Jalbert | Subscriber | x | x | x | $ 91.59 |
| 3.5203 | Rima Jallad | Subscriber | x | x | x | $ 109.82 |
| 3.5204 | Abhinav Jambulingam | Subscriber | x | x | x | $ 81.78 |
| 3.5205 | Alan James | Subscriber | x | x | x | $ 133.13 |
| 3.5206 | Patrice James | Subscriber | x | x | x | $ 136.17 |
| 3.5207 | COURTNEY JAMES | Subscriber | x | x | x | $ 78.51 |
| 3.5208 | Sean Jamm | Subscriber | x | x | x | $ 91.92 |
| 3.5209 | Allen Janelle | Subscriber | x | x | x | $ 82.86 |
| 3.5210 | Jesse Janes | Subscriber | x | x | x | $ 79.82 |
| 3.5211 | Jagdish Jangid | Subscriber | x | x | x | $ 91.59 |
| 3.5212 | RAJESHWARI JANI | Subscriber | x | x | x | $ 91.19 |
| 3.5213 | Alexander Janko | Subscriber | x | x | x | $ 95.11 |
| 3.5214 | Heather Jankowitsch | Subscriber | x | x | x | $ 81.13 |
| 3.5215 | Jerome Jansen | Subscriber | x | x | x | $ 91.59 |
| 3.5216 | Zach Jansen | Subscriber | x | x | x | $ 78.18 |
| 3.5217 | Justine Janson | Subscriber | x | x | x | $ 112.76 |
| 3.5218 | Chester Jantzen | Subscriber | x | x | x | $ 102.96 |
| 3.5219 | Holly Jantzen | Subscriber | x | x | x | $ 103.45 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5220 | Cynthia Janus | Subscriber | x | x | x | $ 82.86 |
| 3.5521 | Christopher Jao | Subscriber | x | x | x | $ 92.58 |
| 3.5222 | Roman Jaquez | Subscriber | x | x | x | $ 107.37 |
| 3.5223 | Alan Jaquez Orozco | Subscriber | x | x | x | $ 113.25 |
| 3.5224 | Francys Jaramillo | Subscriber | x | x | x | $ 94.54 |
| 3.5225 | Jacob Jarecke | Subscriber | x | x | x | $ 82.86 |
| 3.5226 | Jayesh Jariwala | Subscriber | x | x | x | $ 96.50 |
| 3.5227 | Robert Jarosinski | Subscriber | x | x | x | $ 102.96 |
| 3.5228 | Roston Jarrell | Subscriber | x | x | x | $ 11.83 |
| 3.5229 | Gajjan Jasani | Subscriber | x | x | x | $ 78.18 |
| 3.5230 | William Jasin | Subscriber | x | x | x | $ 124.99 |
| 3.5231 | Abhimanyu Jataria | Subscriber | x | x | x | $ 96.50 |
| 3.5232 | Jennifer Javier | Subscriber | x | x | x | $ 136.17 |
| 3.5233 | Kevin Javier | Subscriber | x | x | x | $ 136.17 |
| 3.5234 | Bianca Javier | Subscriber | x | x | x | $ 103.45 |
| 3.5235 | Manikandan Jayagopi | Subscriber | x | x | x | $ 101.41 |
| 3.5236 | Venkat Jayaraman | Subscriber | x | x | x | $ 102.80 |
| 3.5237 | Sarathi Jayaraman | Subscriber | x | x | x | $ 101.98 |
| 3.5238 | Donald Jeanes | Subscriber | x | x | x | $ 92.31 |
| 3.5239 | Vinay Jee | Subscriber | x | x | x | $ 100.10 |
| 3.5240 | Ashley Jeeuth | Subscriber | x | x | x | $ 91.59 |
| 3.5241 | Tereasa Jefferson | Subscriber | x | x | x | $ 78.84 |
| 3.5242 | Lamontay Jefferson | Subscriber | x | x | x | $ 96.50 |
| 3.5243 | Theodore Jefferson | Subscriber | x | x | x | $ 78.51 |
| 3.5244 | Micah Jellico | Subscriber | x | x | x | $ 97.16 |
| 3.5245 | Sarah Jellings | Subscriber | x | x | x | $ 117.18 |
| 3.5246 | Brandon Jellings | Subscriber | x | x | x | $ 117.18 |
| 3.5247 | HORACE JEN | Subscriber | x | x | x | $ 82.86 |
| 3.5248 | Charles Jenkins | Subscriber | x | x | x | $ 105.01 |
| 3.5249 | Catherine Jenkins | Subscriber | x | x | x | $ 105.01 |
| 3.5250 | Barbara Jenkins | Subscriber | x | x | x | $ 91.59 |
| 3.5251 | Tom Jenkins | Subscriber | x | x | x | $ 119.15 |
| 3.5252 | Greg jenkins | Subscriber | x | x | x | $ 96.83 |
| 3.5253 | Vernon Jenkins | Subscriber | x | x | x | $ 90.34 |
| 3.5254 | Loren JENKS | Subscriber | x | x | x | $ 95.58 |
| 3.5255 | BETTY JENKS | Subscriber | x | x | x | $ 95.58 |
| 3.5256 | Jacqueline Jenks | Subscriber | x | x | x | $ 91.59 |
| 3.5257 | Andrea Jenks | Subscriber | x | x | x | $ 120.46 |
| 3.5258 | Todd Jenks | Subscriber | x | x | x | $ 137.48 |
| 3.5259 | Kevin Jenkz | Subscriber | x | x | x | $ 93.62 |
| 3.5260 | Kendall Jennett | Subscriber | x | x | x | $ 94.54 |
| 3.5261 | Susan Jennings | Subscriber | x | x | x | $ 16.95 |
| 3.5262 | Marianne Jensen | Subscriber | x | x | x | $ 136.17 |
| 3.5263 | Jessie Jensen | Subscriber | x | x | x | $ 137.48 |
| 3.5264 | Alice Jenson | Subscriber | x | x | x | $ 105.41 |
| 3.5265 | Caroline Jenson | Subscriber | x | x | x | $ 94.54 |
| 3.5266 | Suyeon Jeong | Subscriber | x | x | x | $ 117.18 |
| 3.5267 | Juan Jerez | Subscriber | x | x | x | $ 16.95 |
| 3.5268 | Emma Jesse | Subscriber | x | x | x | $ 117.84 |
| 3.5269 | Morgan Jesse | Subscriber | x | x | x | $ 117.84 |
| 3.5270 | Merce Jessor | Subscriber | x | x | x | $ 3.91 |
| 3.5271 | Gourav Jhanwar | Subscriber | x | x | x | $ 83.35 |
| 3.5272 | Vaibhav Jhanwar | Subscriber | x | x | x | $ 103.94 |
| 3.5273 | Zhuzhen Ji | Subscriber | x | x | x | $ 111.29 |
| 3.5274 | Peiyao Jia | Subscriber | x | x | x | $ 93.23 |
| 3.5275 | Joanne Jiang | Subscriber | x | x | x | $ 99.45 |
| 3.5276 | Shuya Jiang | Subscriber | x | x | x | $ 101.08 |
| 3.5277 | Hao Jiang | Subscriber | x | x | x | $ 86.03 |
| 3.5278 | Jingwen Jiang | Subscriber | x | x | x | $ 117.18 |
| 3.5279 | Yanzhi Jiang | Subscriber | x | x | x | $ 100.10 |
| 3.5280 | Alfredo Jimenez | Subscriber | x | x | x | $ 71.09 |
| 3.5281 | Emily Jimenez | Subscriber | x | x | x | $ 91.19 |
| 3.5282 | Mary Jimenez | Subscriber | x | x | x | $ 91.19 |
| 3.5283 | Everett Jimenez | Subscriber | x | x | x | $ 96.50 |
| 3.5284 | XINGNU JIN | Subscriber | x | x | x | $ 94.54 |
| 3.5285 | Carmen Joa Soto | Subscriber | x | x | x | $ 104.92 |
| 3.5286 | Arnel Joaquin | Subscriber | x | x | x | $ 91.59 |
| 3.5287 | Agnes Joaquin | Subscriber | x | x | x | $ 92.25 |
| 3.5288 | Cheryl Jobes | Subscriber | x | x | x | $ 124.38 |
| 3.5289 | Sarah Jochem | Subscriber | x | x | x | $ 117.84 |
| 3.5290 | Lucy Jochum | Subscriber | x | x | x | $ 117.84 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5291 | TERENCE JOE | Subscriber | x | x | x | $ 110.64 |
| 3.5292 | RAVI JOGA | Subscriber | x | x | x | $ 88.00 |
| 3.5293 | Eric Johansen | Subscriber | x | x | x | $ 97.81 |
| 3.5294 | Eric Johansen | Subscriber | x | x | x | $ 120.46 |
| 3.5295 | Michael Johanson | Subscriber | x | x | x | $ 91.59 |
| 3.5296 | Kevin John | Subscriber | x | x | x | $ 83.74 |
| 3.5297 | Casey Johns | Subscriber | x | x | x | $ 86.78 |
| 3.5298 | Vannah Johns | Subscriber | x | x | x | $ 86.78 |
| 3.5299 | Shanda Johns | Subscriber | x | x | x | $ 85.31 |
| 3.5300 | Geraldine Johns | Subscriber | x | x | x | $ 101.41 |
| 3.5301 | Dwayne Johns | Subscriber | x | x | x | $ 85.31 |
| 3.5302 | Robert Johns | Subscriber | x | x | x | $ 83.74 |
| 3.5303 | Miles Johnson | Subscriber | x | x | x | $ 133.84 |
| 3.5304 | Craig Johnson | Subscriber | x | x | x | $ 155.31 |
| 3.5305 | Alan Johnson | Subscriber | x | x | x | $ 102.39 |
| 3.5306 | Eric Johnson | Subscriber | x | x | x | $ 101.74 |
| 3.5307 | mark johnson | Subscriber | x | x | x | $ 95.60 |
| 3.5308 | Campbdll Johnson | Subscriber | x | x | x | $ 147.30 |
| 3.5309 | Ryan Johnson | Subscriber | x | x | x | $ 83.42 |
| 3.5310 | Jamie Johnson | Subscriber | x | x | x | $ 85.71 |
| 3.5311 | paula johnson | Subscriber | x | x | x | $ 89.23 |
| 3.5312 | janet johnson | Subscriber | x | x | x | $ 95.58 |
| 3.5313 | Cynthia Johnson | Subscriber | x | x | x | $ 83.35 |
| 3.5314 | Tara Johnson | Subscriber | x | x | x | $ 85.71 |
| 3.5315 | Sheileen Johnson | Subscriber | x | x | x | $ 81.45 |
| 3.5316 | Sandra Johnson | Subscriber | x | x | x | $ 1.30 |
| 3.5317 | Kellsy Johnson | Subscriber | x | x | x | $ 84.07 |
| 3.5318 | Stacy Johnson | Subscriber | x | x | x | $ 121.77 |
| 3.5319 | Dale Johnson | Subscriber | x | x | x | $ 1.30 |
| 3.5320 | Tim Johnson | Subscriber | x | x | x | $ 121.11 |
| 3.5321 | Damon Johnson | Subscriber | x | x | x | $ 89.72 |
| 3.5322 | Shayla Johnson | Subscriber | x | x | x | $ 89.72 |
| 3.5323 | Matthew Johnson | Subscriber | x | x | x | $ 81.78 |
| 3.5324 | Adina Johnson | Subscriber | x | x | x | $ 3.26 |
| 3.5325 | Patrick Johnson | Subscriber | x | x | x | $ 110.80 |
| 3.5326 | Sharon Johnson | Subscriber | x | x | x | $ 138.13 |
| 3.5327 | Nicole Johnson | Subscriber | x | x | x | $ 94.54 |
| 3.5328 | Colin Johnson | Subscriber | x | x | x | $ 91.59 |
| 3.5329 | Tameala Johnson | Subscriber | x | x | x | $ 91.59 |
| 3.5330 | Valerie Johnson | Subscriber | x | x | x | $ 118.49 |
| 3.5331 | Don Johnson | Subscriber | x | x | x | $ 118.49 |
| 3.5332 | Cindy Johnson | Subscriber | x | x | x | $ 97.16 |
| 3.5333 | Sylvia Johnson | Subscriber | x | x | x | $ 97.16 |
| 3.5334 | Chris Johnson | Subscriber | x | x | x | $ 97.16 |
| 3.5335 | Evan Johnson | Subscriber | x | x | x | $ 92.31 |
| 3.5336 | Emmett Johnson | Subscriber | x | x | x | $ 91.19 |
| 3.5337 | Amy Johnson | Subscriber | x | x | x | $ 97.81 |
| 3.5338 | Dennis Johnson | Subscriber | x | x | x | $ 119.80 |
| 3.5339 | Robert Johnson | Subscriber | x | x | x | $ 119.80 |
| 3.5340 | Pam Johnson | Subscriber | x | x | x | $ 119.80 |
| 3.5341 | Kyle Johnson | Subscriber | x | x | x | $ 101.98 |
| 3.5342 | Brian Johnson | Subscriber | x | x | x | $ 101.98 |
| 3.5343 | Laura Johnson | Subscriber | x | x | x | $ 136.17 |
| 3.5344 | Sheileen Johnson | Subscriber | x | x | x | $ 94.87 |
| 3.5345 | Sheileen Johnson | Subscriber | x | x | x | $ 94.87 |
| 3.5346 | Sheileen Johnson | Subscriber | x | x | x | $ 94.87 |
| 3.5347 | Samuel Johnson | Subscriber | x | x | x | $ 117.18 |
| 3.5348 | Benjamin Johnson | Subscriber | x | x | x | $ 117.18 |
| 3.5349 | Yvonne Johnson | Subscriber | x | x | x | $ 117.18 |
| 3.5350 | Darryl Johnson | Subscriber | x | x | x | $ 117.18 |
| 3.5351 | Ivey Johnson | Subscriber | x | x | x | $ 102.96 |
| 3.5352 | Debbie Johnson | Subscriber | x | x | x | $ 102.96 |
| 3.5353 | Jared Johnson | Subscriber | x | x | x | $ 78.51 |
| 3.5354 | Christopher Johnson | Subscriber | x | x | x | $ 137.48 |
| 3.5355 | Connor Johnson | Subscriber | x | x | x | $ 137.48 |
| 3.5356 | Keith Johnson | Subscriber | x | x | x | $ 99.12 |
| 3.5357 | Taurean Johnson | Subscriber | x | x | x | $ 82.86 |
| 3.5358 | Thomas Johnson | Subscriber | x | x | x | $ 82.86 |
| 3.5359 | Marvin Johnson | Subscriber | x | x | x | $ 82.86 |
| 3.5360 | Arthur Johnson | Subscriber | x | x | x | $ 82.86 |
| 3.5361 | Odell Johnson | Subscriber | x | x | x | $ 91.92 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5362 | Brad Johnson | Subscriber | x | x | x | $ 91.92 |
| 3.5363 | Marc Johnson | Subscriber | x | x | x | $ 81.13 |
| 3.5364 | Ryan Johnson | Subscriber | x | x | x | $ 117.84 |
| 3.5365 | Hunter Johnson | Subscriber | x | x | x | $ 117.84 |
| 3.5366 | Keria Johnson | Subscriber | x | x | x | $ 117.84 |
| 3.5367 | Lauren Johnson-Lacender | Subscriber | x | x | x | $ 101.98 |
| 3.5368 | Garrett Johnston | Subscriber | x | x | x | $ 97.16 |
| 3.5369 | Haley Johnston | Subscriber | x | x | x | $ 102.96 |
| 3.5370 | Nicholas Johntony | Subscriber | x | x | x | $ 96.17 |
| 3.5371 | Dennis Jones | Subscriber | x | x | x | $ 151.23 |
| 3.5372 | Mark Jones | Subscriber | x | x | x | $ 92.17 |
| 3.5373 | LaRae Jones | Subscriber | x | x | x | $ 104.68 |
| 3.5374 | Jenica Jones | Subscriber | x | x | x | $ 100.75 |
| 3.5375 | Kathy Jones | Subscriber | x | x | x | $ 92.17 |
| 3.5376 | Brendan Jones | Subscriber | x | x | x | $ 91.68 |
| 3.5377 | Marshall Jones | Subscriber | x | x | x | $ 5.92 |
| 3.5378 | Justus Jones | Subscriber | x | x | x | $ 86.69 |
| 3.5379 | Jeff Jones | Subscriber | x | x | x | $ 94.54 |
| 3.5380 | Troy Jones | Subscriber | x | x | x | $ 91.59 |
| 3.5381 | Melissa Jones | Subscriber | x | x | x | $ 91.59 |
| 3.5382 | Antoan Jones | Subscriber | x | x | x | $ 96.17 |
| 3.5383 | Christian Jones | Subscriber | x | x | x | $ 83.09 |
| 3.5384 | Brent Jones | Subscriber | x | x | x | $ 95.11 |
| 3.5385 | MARSHALL JONES | Subscriber | x | x | x | $ 92.31 |
| 3.5386 | Charis Jones | Subscriber | x | x | x | $ 119.15 |
| 3.5387 | Christopher Jones | Subscriber | x | x | x | $ 96.83 |
| 3.5388 | Kimberly Jones | Subscriber | x | x | x | $ 96.83 |
| 3.5389 | Dane Jones | Subscriber | x | x | x | $ 96.83 |
| 3.5390 | Lucas Jones | Subscriber | x | x | x | $ 136.17 |
| 3.5391 | Amelia Jones | Subscriber | x | x | x | $ 136.17 |
| 3.5392 | Anitra Jones | Subscriber | x | x | x | $ 81.88 |
| 3.5393 | Candy Jones | Subscriber | x | x | x | $ 16.95 |
| 3.5394 | Toni Jones | Subscriber | x | x | x | $ 16.95 |
| 3.5395 | Autumn Jones | Subscriber | x | x | x | $ 117.18 |
| 3.5396 | Elizabeth Jones | Subscriber | x | x | x | $ 102.96 |
| 3.5397 | Bianca Jones | Subscriber | x | x | x | $ 102.96 |
| 3.5398 | Mike Jones | Subscriber | x | x | x | $ 102.96 |
| 3.5399 | Gretchen Jones | Subscriber | x | x | x | $ 103.45 |
| 3.5400 | Darla Jones | Subscriber | x | x | x | $ 103.45 |
| 3.5401 | Ryan Jones | Subscriber | x | x | x | $ 137.48 |
| 3.5402 | Caleb Jones | Subscriber | x | x | x | $ 99.12 |
| 3.5403 | Jhoanna Jones | Subscriber | x | x | x | $ 100.10 |
| 3.5404 | Mary Lynn Jones-wright | Subscriber | x | x | x | $ 97.81 |
| 3.5405 | Anil Jonnala | Subscriber | x | x | x | $ 92.58 |
| 3.5406 | Phani Jonnala | Subscriber | x | x | x | $ 92.58 |
| 3.5407 | Charles Jordan | Subscriber | x | x | x | $ 13.55 |
| 3.5408 | Chase Jordan | Subscriber | x | x | x | $ 23.66 |
| 3.5409 | Rick Jordan | Subscriber | x | x | x | $ 91.19 |
| 3.5410 | Claudia Jordan | Subscriber | x | x | x | $ 91.19 |
| 3.5411 | Peter Jordan | Subscriber | x | x | x | $ 90.34 |
| 3.5412 | Ron Jordan | Subscriber | x | x | x | $ 78.18 |
| 3.5413 | LuAnn Jorgensen | Subscriber | x | x | x | $ 119.15 |
| 3.5414 | Carl Jorgensen | Subscriber | x | x | x | $ 119.15 |
| 3.5415 | Katherine Jorgensen | Subscriber | x | x | x | $ 91.92 |
| 3.5416 | Sue Jorgenson | Subscriber | x | x | x | $ 102.96 |
| 3.5417 | Susan Jorgenson | Subscriber | x | x | x | $ 82.86 |
| 3.5418 | Jobin Joseph | Subscriber | x | x | x | $ 133.87 |
| 3.5419 | Johnson Joseph | Subscriber | x | x | x | $ 90.70 |
| 3.5420 | Sunil Joseph | Subscriber | x | x | x | $ 88.98 |
| 3.5421 | Albin Joseph | Subscriber | x | x | x | $ 94.21 |
| 3.5422 | Sebastian Joseph | Subscriber | x | x | x | $ 94.54 |
| 3.5423 | Sharon Joseph | Subscriber | x | x | x | $ 118.49 |
| 3.5424 | Simon Joseph | Subscriber | x | x | x | $ 136.17 |
| 3.5425 | Jeanan Joseph | Subscriber | x | x | x | $ 102.96 |
| 3.5426 | Diana Joseph | Subscriber | x | x | x | $ 100.10 |
| 3.5427 | Robert Joseph | Subscriber | x | x | x | $ 81.13 |
| 3.5428 | Terry Joseph | Subscriber | x | x | x | $ 117.84 |
| 3.5429 | Richard Joseph | Subscriber | x | x | x | $ 117.84 |
| 3.5430 | Jerome Prakash Joseph Amalrajan | Subscriber | x | x | x | $ 97.16 |
| 3.5431 | Kaushik Joshi | Subscriber | x | x | x | $ 103.94 |
| 3.5432 | Kaushik Joshi | Subscriber | x | x | x | $ 103.94 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5433 | Arun Joshi | Subscriber | x | x | x | $ 105.33 |
| 3.5434 | Aashca Joshi | Subscriber | x | x | x | $ 91.59 |
| 3.5435 | Neel Joshi | Subscriber | x | x | x | $ 91.59 |
| 3.5436 | Kunal Joshi | Subscriber | x | x | x | $ 96.83 |
| 3.5437 | Charles Joslain | Subscriber | x | x | x | $ 119.80 |
| 3.5438 | David Joss | Subscriber | x | x | x | $ 123.73 |
| 3.5439 | Judy Joss | Subscriber | x | x | x | $ 123.73 |
| 3.5440 | Jonathan Jou | Subscriber | x | x | x | $ 102.96 |
| 3.5441 | Jienming Jou | Subscriber | x | x | x | $ 102.96 |
| 3.5442 | Julie Joy | Subscriber | x | x | x | $ 122.42 |
| 3.5443 | Jacquelin Joya | Subscriber | x | x | x | $ 85.71 |
| 3.5444 | Elaina Joyner | Subscriber | x | x | x | $ 102.96 |
| 3.5445 | UDon Ju | Subscriber | x | x | x | $ 110.31 |
| 3.5446 | Sheauing Ju | Subscriber | x | x | x | $ 110.31 |
| 3.5447 | Kim Juba | Subscriber | x | x | x | $ 125.51 |
| 3.5448 | Thomas Juba | Subscriber | x | x | x | $ 122.08 |
| 3.5449 | Robert Juba | Subscriber | x | x | x | $ 91.19 |
| 3.5450 | Jack Judy | Subscriber | x | x | x | $ 82.86 |
| 3.5451 | Joye Judy | Subscriber | x | x | x | $ 82.86 |
| 3.5452 | Leticia Julian | Subscriber | x | x | x | $ 18.25 |
| 3.5453 | Zach Juliar | Subscriber | x | x | x | $ 91.65 |
| 3.5454 | Judy Julin | Subscriber | x | x | x | $ 99.12 |
| 3.5455 | Celia Julve | Subscriber | x | x | x | $ 119.15 |
| 3.5456 | Jinny Jung | Subscriber | x | x | x | $ 110.31 |
| 3.5457 | Mae Jung | Subscriber | x | x | x | $ 95.11 |
| 3.5458 | Shridhar Jupudi | Subscriber | x | x | x | $ 91.59 |
| 3.5459 | VENKATRAO JUPUDI | Subscriber | x | x | x | $ 96.17 |
| 3.5460 | Leah Jurgensen | Subscriber | x | x | x | $ 86.69 |
| 3.5461 | Chantal Justamond | Subscriber | x | x | x | $ 117.84 |
| 3.5462 | Prithvi Jutur | Subscriber | x | x | x | $ 91.92 |
| 3.5463 | Anuradha K Pulivarthi | Subscriber | x | x | x | $ 91.59 |
| 3.5464 | Nancy Kachel | Subscriber | x | x | x | $ 92.66 |
| 3.5465 | Matt Kaczor | Subscriber | x | x | x | $ 96.23 |
| 3.5466 | Alyssa Kaczor | Subscriber | x | x | x | $ 137.48 |
| 3.5467 | Umesh Kadam | Subscriber | x | x | x | $ 119.15 |
| 3.5468 | Umesh Kadam | Subscriber | x | x | x | $ 119.15 |
| 3.5469 | Bhargava Kadiri | Subscriber | x | x | x | $ 97.48 |
| 3.5470 | Chris Kaempfe | Subscriber | x | x | x | $ 123.08 |
| 3.5471 | Sid Kafka | Subscriber | x | x | x | $ 82.44 |
| 3.5472 | Leonard Kagan | Subscriber | x | x | x | $ 78.18 |
| 3.5473 | Kody Kageler | Subscriber | x | x | x | $ 117.18 |
| 3.5474 | Mikayla Kageler | Subscriber | x | x | x | $ 117.18 |
| 3.5475 | Tami Kageler | Subscriber | x | x | x | $ 117.18 |
| 3.5476 | Pete Kageler | Subscriber | x | x | x | $ 117.18 |
| 3.5477 | Kameron Kageler | Subscriber | x | x | x | $ 117.18 |
| 3.5478 | Debbie Kaikaka | Subscriber | x | x | x | $ 109.33 |
| 3.5479 | James Kain | Subscriber | x | x | x | $ 116.13 |
| 3.5480 | William Kaiser | Subscriber | x | x | x | $ 106.50 |
| 3.5481 | Monika Kajal | Subscriber | x | x | x | $ 79.82 |
| 3.5482 | Nithin Kakani | Subscriber | x | x | x | $ 96.83 |
| 3.5483 | Prasanth Kumar Kakarla | Subscriber | x | x | x | $ 83.42 |
| 3.5484 | Sravana kumar Kakarla | Subscriber | x | x | x | $ 99.45 |
| 3.5485 | Gopinath Kakarla | Subscriber | x | x | x | $ 85.71 |
| 3.5486 | Neha Kakkar | Subscriber | x | x | x | $ 96.50 |
| 3.5487 | Nagalakshmi Kakkera | Subscriber | x | x | x | $ 117.18 |
| 3.5488 | Manohar Kalamakuntla | Subscriber | x | x | x | $ 91.19 |
| 3.5489 | Manohar Kalamakuntla | Subscriber | x | x | x | $ 91.19 |
| 3.5490 | Manohar Kalamakuntla | Subscriber | x | x | x | $ 91.19 |
| 3.5491 | jayaprakash kalattur | Subscriber | x | x | x | $ 91.59 |
| 3.5492 | Siddhartha Kalavala venkata | Subscriber | x | x | x | $ 96.50 |
| 3.5493 | Lalit Kale | Subscriber | x | x | x | $ 97.16 |
| 3.5494 | Sridhar Kalepu | Subscriber | x | x | x | $ 109.33 |
| 3.5495 | Sridhar Kalepu | Subscriber | x | x | x | $ 129.43 |
| 3.5496 | Sridhar Kalepu | Subscriber | x | x | x | $ 109.33 |
| 3.5497 | Surya Kalidindi | Subscriber | x | x | x | $ 136.17 |
| 3.5498 | Manjula Kalidindi | Subscriber | x | x | x | $ 136.17 |
| 3.5499 | Nick Kalinoski | Subscriber | x | x | x | $ 93.23 |
| 3.5500 | Rylee Kalinski | Subscriber | x | x | x | $ 110.89 |
| 3.5501 | Samantha Kalinski | Subscriber | x | x | x | $ 97.81 |
| 3.5502 | Alan Kalish | Subscriber | x | x | x | $ 119.15 |
| 3.5503 | Venkatalakshmi Kalla | Subscriber | x | x | x | $ 119.15 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5504 | Sudhir Kalla | Subscriber | x | x | x | $ 119.15 |
| 3.5505 | Srilatha Kallam | Subscriber | x | x | x | $ 17.75 |
| 3.5506 | Kay Kallander | Subscriber | x | x | x | $ 111.78 |
| 3.5507 | kruthika kallem | Subscriber | x | x | x | $ 92.66 |
| 3.5508 | Bartholomew Kallgren | Subscriber | x | x | x | $ 119.15 |
| 3.5509 | Sander Kallshian | Subscriber | x | x | x | $ 91.59 |
| 3.5510 | Arjun Kumar Kalluri | Subscriber | x | x | x | $ 106.88 |
| 3.5511 | Snehith Kaloor | Subscriber | x | x | x | $ 96.17 |
| 3.5512 | Inder Kalra | Subscriber | x | x | x | $ 95.11 |
| 3.5513 | Sravan kumar Kalva | Subscriber | x | x | x | $ 97.16 |
| 3.5514 | Nithya Kalyani | Subscriber | x | x | x | $ 102.96 |
| 3.5515 | Ritu Kama | Subscriber | x | x | x | $ 3.45 |
| 3.5516 | synthia kamatchi | Subscriber | x | x | x | $ 85.71 |
| 3.5517 | Jayalakshmi Kamath | Subscriber | x | x | x | $ 83.42 |
| 3.5518 | Venkata Durga Bh Kambala | Subscriber | x | x | x | $ 103.37 |
| 3.5519 | Rao Kambhampati | Subscriber | x | x | x | $ 93.23 |
| 3.5520 | Rajeswari Kambhampati | Subscriber | x | x | x | $ 94.87 |
| 3.5521 | Geeta Kamety | Subscriber | x | x | x | $ 101.41 |
| 3.5522 | Raj Kamety | Subscriber | x | x | x | $ 100.10 |
| 3.5523 | Aravind Kamineni | Subscriber | x | x | x | $ 102.39 |
| 3.5524 | Venu Kamma | Subscriber | x | x | x | $ 81.13 |
| 3.5525 | Stacey Kammel | Subscriber | x | x | x | $ 93.23 |
| 3.5526 | Matt Kammel | Subscriber | x | x | x | $ 93.23 |
| 3.5527 | Jennifer Kamps | Subscriber | x | x | x | $ 78.18 |
| 3.5528 | Suchin Kamyod | Subscriber | x | x | x | $ 120.46 |
| 3.5529 | Wicky Kan | Subscriber | x | x | x | $ 83.09 |
| 3.5530 | Daisy Kan | Subscriber | x | x | x | $ 83.09 |
| 3.5531 | Melissa Kan | Subscriber | x | x | x | $ 101.98 |
| 3.5532 | Chris Kan | Subscriber | x | x | x | $ 78.18 |
| 3.5533 | Christine Kan | Subscriber | x | x | x | $ 78.18 |
| 3.5534 | Ravindranath Kanamangala | Subscriber | x | x | x | $ 83.35 |
| 3.5535 | ravi kanaparthi | Subscriber | x | x | x | $ 104.92 |
| 3.5536 | Anish Kanattu | Subscriber | x | x | x | $ 122.57 |
| 3.5537 | purushotham kancharla | Subscriber | x | x | x | $ 102.96 |
| 3.5538 | Jai Sathvik Kanchi | Subscriber | x | x | x | $ 106.97 |
| 3.5539 | Reshma Kandagatla | Subscriber | x | x | x | $ 86.69 |
| 3.5540 | Sasi kumar Kande | Subscriber | x | x | x | $ 92.58 |
| 3.5541 | Allie Kandel | Subscriber | x | x | x | $ 121.77 |
| 3.5542 | Elizabeth Kandel | Subscriber | x | x | x | $ 118.65 |
| 3.5543 | Paul Kandel | Subscriber | x | x | x | $ 117.18 |
| 3.5544 | Rajani Kandula | Subscriber | x | x | x | $ 109.26 |
| 3.5545 | JEEVAN KANDULA | Subscriber | x | x | x | $ 91.59 |
| 3.5546 | SriramPrakash Kanduri | Subscriber | x | x | x | $ 98.46 |
| 3.5547 | David Kane | Subscriber | x | x | x | $ 105.33 |
| 3.5548 | Paul Kane | Subscriber | x | x | x | $ 95.19 |
| 3.5549 | Michelle Kane | Subscriber | x | x | x | $ 84.40 |
| 3.5550 | Sheli Kane | Subscriber | x | x | x | $ 95.19 |
| 3.5551 | Amy Kane | Subscriber | x | x | x | $ 101.98 |
| 3.5552 | Jeremiah Kane | Subscriber | x | x | x | $ 101.98 |
| 3.5553 | Duckjin Kang | Subscriber | x | x | x | $ 117.18 |
| 3.5554 | Sunyoung Kang | Subscriber | x | x | x | $ 117.84 |
| 3.5555 | Girish kankipati | Subscriber | x | x | x | $ 102.39 |
| 3.5556 | PRATHYUSHA KANMANTH REDDY | Subscriber | x | x | x | $ 91.59 |
| 3.5557 | sri kanth | Subscriber | x | x | x | $ 126.98 |
| 3.5558 | Sri Kanth | Subscriber | x | x | x | $ 135.34 |
| 3.5559 | Rekha Kantipudi | Subscriber | x | x | x | $ 102.96 |
| 3.5560 | divya Kanumilli | Subscriber | x | x | x | $ 83.35 |
| 3.5561 | yeswanth kanuparthy | Subscriber | x | x | x | $ 96.17 |
| 3.5562 | DEEPAK KANWAR | Subscriber | x | x | x | $ 92.58 |
| 3.5563 | Grace Kao | Subscriber | x | x | x | $ 97.16 |
| 3.5564 | Ying-Chao Kao | Subscriber | x | x | x | $ 97.81 |
| 3.5565 | Shailesh Kapadia | Subscriber | x | x | x | $ 139.24 |
| 3.5566 | Kevin Kapler | Subscriber | x | x | x | $ 118.49 |
| 3.5567 | Holly Kapler | Subscriber | x | x | x | $ 118.49 |
| 3.5568 | Robert Kaplinsky | Subscriber | x | x | x | $ 92.58 |
| 3.5569 | Ellen Kaplinsky | Subscriber | x | x | x | $ 96.83 |
| 3.5570 | Vishal Kapoor | Subscriber | x | x | x | $ 100.10 |
| 3.5571 | Annur Karaca | Subscriber | x | x | x | $ 103.45 |
| 3.5572 | Senem Karacora | Subscriber | x | x | x | $ 105.90 |
| 3.5573 | Nalan Karakaya Mulder | Subscriber | x | x | x | $ 104.92 |
| 3.5574 | Katie Karalis | Subscriber | x | x | x | $ 102.96 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5575 | Shristi Karanjit | Subscriber | x | x | x | $      81.88 |
| 3.5576 | Sravani Karanjkar | Subscriber | x | x | x | $      94.54 |
| 3.5577 | rahil karedia | Subscriber | x | x | x | $      93.23 |
| 3.5578 | Nafi Karim | Subscriber | x | x | x | $    139.24 |
| 3.5579 | Roger Karlebach | Subscriber | x | x | x | $    137.48 |
| 3.5580 | bharath krishna karnati | Subscriber | x | x | x | $      94.54 |
| 3.5581 | Vishnu Karnati | Subscriber | x | x | x | $    102.96 |
| 3.5582 | Archana Karnati | Subscriber | x | x | x | $    102.96 |
| 3.5583 | Matthew Karolak | Subscriber | x | x | x | $    137.48 |
| 3.5584 | Cynthia Karon | Subscriber | x | x | x | $      22.68 |
| 3.5585 | David Karp | Subscriber | x | x | x | $      91.68 |
| 3.5586 | Dmytro Karpenko | Subscriber | x | x | x | $    137.48 |
| 3.5587 | Orlando Karpf | Subscriber | x | x | x | $    124.25 |
| 3.5588 | Daniel Karpus | Subscriber | x | x | x | $      78.18 |
| 3.5589 | Paul Karr | Subscriber | x | x | x | $      91.59 |
| 3.5590 | Mattie Karst | Subscriber | x | x | x | $      15.64 |
| 3.5591 | Poornimadevi Karthikeyan | Subscriber | x | x | x | $    102.96 |
| 3.5592 | RUPASUNEETHA KARUMURI | Subscriber | x | x | x | $    101.98 |
| 3.5593 | Ron Karus | Subscriber | x | x | x | $    107.37 |
| 3.5594 | Nicole Karus | Subscriber | x | x | x | $    107.37 |
| 3.5595 | Julie Kasal | Subscriber | x | x | x | $      82.76 |
| 3.5596 | kevin kasha | Subscriber | x | x | x | $      91.59 |
| 3.5597 | Steven Kasner | Subscriber | x | x | x | $      96.50 |
| 3.5598 | Daniel Kasov | Subscriber | x | x | x | $      91.92 |
| 3.5599 | Emily Kasper | Subscriber | x | x | x | $    102.96 |
| 3.5600 | Bertha Kasper | Subscriber | x | x | x | $    102.96 |
| 3.5601 | Penny Kasprzak | Subscriber | x | x | x | $    137.48 |
| 3.5602 | Saad Kassab | Subscriber | x | x | x | $      96.89 |
| 3.5603 | Rachel Kassenbrock | Subscriber | x | x | x | $      91.59 |
| 3.5604 | Choukri Kassisse | Subscriber | x | x | x | $    120.46 |
| 3.5605 | Ryan Kasten | Subscriber | x | x | x | $      93.62 |
| 3.5606 | Jennifer Kasten | Subscriber | x | x | x | $      93.62 |
| 3.5607 | Jacob Kasten | Subscriber | x | x | x | $      93.62 |
| 3.5608 | Mangala Kasturi | Subscriber | x | x | x | $      82.76 |
| 3.5609 | Hari kumar Katamaneni | Subscriber | x | x | x | $    104.03 |
| 3.5610 | Padmanabha Katta | Subscriber | x | x | x | $      91.59 |
| 3.5611 | Vindhya Katta | Subscriber | x | x | x | $      97.81 |
| 3.5612 | Krishnaditya Katta | Subscriber | x | x | x | $      93.15 |
| 3.5613 | Sunny Katyal | Subscriber | x | x | x | $      83.42 |
| 3.5614 | Joel Katz | Subscriber | x | x | x | $    121.11 |
| 3.5615 | Joanna Katz | Subscriber | x | x | x | $    105.41 |
| 3.5616 | Jon Katz | Subscriber | x | x | x | $    101.98 |
| 3.5617 | Benjamin Katz | Subscriber | x | x | x | $      91.92 |
| 3.5618 | Seth Katz | Subscriber | x | x | x | $      78.18 |
| 3.5619 | Randy Katzen | Subscriber | x | x | x | $        8.87 |
| 3.5620 | Scott Kauffman | Subscriber | x | x | x | $    109.33 |
| 3.5621 | Laura Kauffman | Subscriber | x | x | x | $    117.18 |
| 3.5622 | Dean Kauffman | Subscriber | x | x | x | $    124.38 |
| 3.5623 | Mackenzie Kauffman | Subscriber | x | x | x | $    117.84 |
| 3.5624 | Stephen Kauffman | Subscriber | x | x | x | $    117.84 |
| 3.5625 | Rhonda Kauffman | Subscriber | x | x | x | $    117.84 |
| 3.5626 | Christopher Kauffman | Subscriber | x | x | x | $    117.84 |
| 3.5627 | Elizabeth Kaufman | Subscriber | x | x | x | $    119.15 |
| 3.5628 | Alex Kaufman | Subscriber | x | x | x | $    117.18 |
| 3.5629 | Alex Kaul | Subscriber | x | x | x | $    132.39 |
| 3.5630 | Aakankhsha Kaul | Subscriber | x | x | x | $    117.18 |
| 3.5631 | Nirvaan Kaur | Subscriber | x | x | x | $    139.73 |
| 3.5632 | Parmjeet Kaur | Subscriber | x | x | x | $      24.15 |
| 3.5633 | Palwinder Kaur | Subscriber | x | x | x | $    116.19 |
| 3.5634 | Amit Kaushal | Subscriber | x | x | x | $      95.11 |
| 3.5635 | Aditya Kautikwar | Subscriber | x | x | x | $      83.74 |
| 3.5636 | maruthi kavadi | Subscriber | x | x | x | $      78.18 |
| 3.5637 | Angeliki Kavekos | Subscriber | x | x | x | $    101.98 |
| 3.5638 | Manuel Kavekos | Subscriber | x | x | x | $      82.86 |
| 3.5639 | Mohan Kavuri | Subscriber | x | x | x | $    102.96 |
| 3.5640 | Samhith Kavuri | Subscriber | x | x | x | $    102.96 |
| 3.5641 | Nipuna Kavuri | Subscriber | x | x | x | $    102.96 |
| 3.5642 | Evan Kawahara | Subscriber | x | x | x | $        3.45 |
| 3.5643 | Annette Kawasaki | Subscriber | x | x | x | $      96.50 |
| 3.5644 | Rob Kay | Subscriber | x | x | x | $      91.59 |
| 3.5645 | Darryl Kay | Subscriber | x | x | x | $      91.19 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5646 | Ally Kay | Subscriber | x | x | x | $         96.83 |
| 3.5647 | Dave Kay | Subscriber | x | x | x | $       101.98 |
| 3.5648 | Stella Kay | Subscriber | x | x | x | $         93.15 |
| 3.5649 | michele kayfez | Subscriber | x | x | x | $       139.44 |
| 3.5650 | Cole Kaynor | Subscriber | x | x | x | $         79.82 |
| 3.5651 | Josh Kealoha | Subscriber | x | x | x | $       101.98 |
| 3.5652 | Nichole Kealoha | Subscriber | x | x | x | $       103.45 |
| 3.5653 | Nancy Keane | Subscriber | x | x | x | $         91.92 |
| 3.5654 | Grace Kearney | Subscriber | x | x | x | $         97.48 |
| 3.5655 | Lisa Kearns | Subscriber | x | x | x | $         78.18 |
| 3.5656 | Henry Kedziora | Subscriber | x | x | x | $         81.13 |
| 3.5657 | Makynna Keefe | Subscriber | x | x | x | $       137.28 |
| 3.5658 | Jordan Keeling | Subscriber | x | x | x | $         73.54 |
| 3.5659 | Allen Keely | Subscriber | x | x | x | $         90.34 |
| 3.5660 | Marie Keely | Subscriber | x | x | x | $         90.34 |
| 3.5661 | Simon Keemer | Subscriber | x | x | x | $           3.91 |
| 3.5662 | Scarlett Keen | Subscriber | x | x | x | $       106.32 |
| 3.5663 | Kathy Keene | Subscriber | x | x | x | $       136.17 |
| 3.5664 | Art Keene | Subscriber | x | x | x | $       136.17 |
| 3.5665 | Roman Keeney | Subscriber | x | x | x | $         78.18 |
| 3.5666 | Lori Keeney | Subscriber | x | x | x | $         78.18 |
| 3.5667 | Sihame Keghida | Subscriber | x | x | x | $         99.12 |
| 3.5668 | Kenneth Kegney | Subscriber | x | x | x | $           2.89 |
| 3.5669 | Sean Keigwin | Subscriber | x | x | x | $       124.99 |
| 3.5670 | Merry Keith | Subscriber | x | x | x | $       104.43 |
| 3.5671 | Michael Keleher | Subscriber | x | x | x | $         91.59 |
| 3.5672 | Brendi Kelii | Subscriber | x | x | x | $       123.08 |
| 3.5673 | Matthew Kellen | Subscriber | x | x | x | $       102.96 |
| 3.5674 | Erik Keller | Subscriber | x | x | x | $       141.69 |
| 3.5675 | Julie Keller | Subscriber | x | x | x | $       122.42 |
| 3.5676 | JENNIFER KELLER | Subscriber | x | x | x | $       101.98 |
| 3.5677 | Amanda Kellerwoods | Subscriber | x | x | x | $       101.98 |
| 3.5678 | Djuante Kellerwoods | Subscriber | x | x | x | $       101.98 |
| 3.5679 | Shawn Kelley | Subscriber | x | x | x | $         91.68 |
| 3.5680 | Mary Beth Kelley | Subscriber | x | x | x | $       113.25 |
| 3.5681 | Olinda Kelley | Subscriber | x | x | x | $       105.33 |
| 3.5682 | Allison Kelley | Subscriber | x | x | x | $         91.68 |
| 3.5683 | Delores Kelley | Subscriber | x | x | x | $         93.23 |
| 3.5684 | Odette Kelley | Subscriber | x | x | x | $         97.81 |
| 3.5685 | Dawnyle Kelley | Subscriber | x | x | x | $         82.86 |
| 3.5686 | Brian Kelley | Subscriber | x | x | x | $         91.92 |
| 3.5687 | Bonnie Kellogg | Subscriber | x | x | x | $       102.96 |
| 3.5688 | Ross Kelly | Subscriber | x | x | x | $         93.64 |
| 3.5689 | Terri Kelly | Subscriber | x | x | x | $       139.78 |
| 3.5690 | Josh Kelly | Subscriber | x | x | x | $       153.83 |
| 3.5691 | Steven Kelly | Subscriber | x | x | x | $       140.52 |
| 3.5692 | Chelsea Kelly | Subscriber | x | x | x | $       103.70 |
| 3.5693 | Erica Kelly | Subscriber | x | x | x | $         98.14 |
| 3.5694 | Morgan Kelly | Subscriber | x | x | x | $         22.22 |
| 3.5695 | Brendan Kelly | Subscriber | x | x | x | $         91.59 |
| 3.5696 | Stephen Kelly | Subscriber | x | x | x | $         91.00 |
| 3.5697 | Laura Kelly | Subscriber | x | x | x | $         81.88 |
| 3.5698 | Heather Kelly | Subscriber | x | x | x | $         93.15 |
| 3.5699 | Sandra Kelly | Subscriber | x | x | x | $       137.48 |
| 3.5700 | Elizabeth Kelly | Subscriber | x | x | x | $       117.84 |
| 3.5701 | John Kelroy | Subscriber | x | x | x | $         91.59 |
| 3.5702 | Kathleen Kelso | Subscriber | x | x | x | $       117.18 |
| 3.5703 | Mike Kelty | Subscriber | x | x | x | $           5.92 |
| 3.5704 | DJay Kendall | Subscriber | x | x | x | $         98.14 |
| 3.5705 | STEPHANIE KENDALL | Subscriber | x | x | x | $       101.98 |
| 3.5706 | Carl Kendrat | Subscriber | x | x | x | $         86.69 |
| 3.5707 | John Kendzierski | Subscriber | x | x | x | $       102.96 |
| 3.5708 | Devon Kennedy | Subscriber | x | x | x | $         94.54 |
| 3.5709 | Ryan Kennedy | Subscriber | x | x | x | $         82.76 |
| 3.5710 | Rachel Kennedy | Subscriber | x | x | x | $       137.48 |
| 3.5711 | Nicole Kennedy | Subscriber | x | x | x | $       137.48 |
| 3.5712 | Ann Kennedy | Subscriber | x | x | x | $       137.48 |
| 3.5713 | matthew kennedy | Subscriber | x | x | x | $         82.86 |
| 3.5714 | Christopher Kenney | Subscriber | x | x | x | $       155.31 |
| 3.5715 | Jennifer Kenney | Subscriber | x | x | x | $       117.11 |
| 3.5716 | Lorin Kenney | Subscriber | x | x | x | $       136.17 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5717 | Scott Kenney | Subscriber | x | x | x | $ 103.45 |
| 3.5718 | Scott Kenney | Subscriber | x | x | x | $ 103.45 |
| 3.5719 | Kyle Kenney | Subscriber | x | x | x | $ 91.92 |
| 3.5720 | Alex Kennison | Subscriber | x | x | x | $ 92.96 |
| 3.5721 | Kelsi Kennison | Subscriber | x | x | x | $ 92.96 |
| 3.5722 | Lucy Kenoff | Subscriber | x | x | x | $ 124.53 |
| 3.5723 | Jay Kenoff | Subscriber | x | x | x | $ 124.53 |
| 3.5724 | Jacob Kepford | Subscriber | x | x | x | $ 117.18 |
| 3.5725 | David Kerkhoff | Subscriber | x | x | x | $ 82.86 |
| 3.5726 | David Kern | Subscriber | x | x | x | $ 83.74 |
| 3.5727 | David Kern | Subscriber | x | x | x | $ 83.09 |
| 3.5728 | Judy Kerr | Subscriber | x | x | x | $ 86.03 |
| 3.5729 | Matthew Kerrigan | Subscriber | x | x | x | $ 127.00 |
| 3.5730 | Matthew Kerrigan | Subscriber | x | x | x | $ 124.38 |
| 3.5731 | Cade Kerry | Subscriber | x | x | x | $ 91.59 |
| 3.5732 | Nick Kerry | Subscriber | x | x | x | $ 92.25 |
| 3.5733 | Tim Kerstein | Subscriber | x | x | x | $ 121.77 |
| 3.5734 | Arun Kesi | Subscriber | x | x | x | $ 137.48 |
| 3.5735 | Vaishnavi Kesi | Subscriber | x | x | x | $ 137.48 |
| 3.5736 | Arun Kesi Reddy | Subscriber | x | x | x | $ 104.35 |
| 3.5737 | monica kesineni | Subscriber | x | x | x | $ 112.27 |
| 3.5738 | Chetana Kesireddy | Subscriber | x | x | x | $ 99.12 |
| 3.5739 | sharon kessler | Subscriber | x | x | x | $ 85.80 |
| 3.5740 | Rebecca Kessler | Subscriber | x | x | x | $ 94.54 |
| 3.5741 | Martha Kesting | Subscriber | x | x | x | $ 102.96 |
| 3.5742 | Bryan Ketcham | Subscriber | x | x | x | $ 22.90 |
| 3.5743 | Lynn Ketcham | Subscriber | x | x | x | $ 117.18 |
| 3.5744 | Pavan Kethineni | Subscriber | x | x | x | $ 88.98 |
| 3.5745 | Manohar Kethireddy | Subscriber | x | x | x | $ 91.59 |
| 3.5746 | Kelli Key | Subscriber | x | x | x | $ 88.25 |
| 3.5747 | Rodney Key | Subscriber | x | x | x | $ 88.25 |
| 3.5748 | Castofa Keys | Subscriber | x | x | x | $ 71.09 |
| 3.5749 | EM KEYS | Subscriber | x | x | x | $ 91.68 |
| 3.5750 | Tya Keys | Subscriber | x | x | x | $ 91.19 |
| 3.5751 | William Keys | Subscriber | x | x | x | $ 102.96 |
| 3.5752 | Sean Keyser | Subscriber | x | x | x | $ 82.76 |
| 3.5753 | Deep Khadka | Subscriber | x | x | x | $ 102.96 |
| 3.5754 | Sulochana Khadka | Subscriber | x | x | x | $ 102.96 |
| 3.5755 | Divit Khadka | Subscriber | x | x | x | $ 103.45 |
| 3.5756 | Bobby Khalessi | Subscriber | x | x | x | $ 102.96 |
| 3.5757 | James Khamthung | Subscriber | x | x | x | $ 129.43 |
| 3.5758 | Ainaa Khan | Subscriber | x | x | x | $ 105.33 |
| 3.5759 | Irfan Khan | Subscriber | x | x | x | $ 81.78 |
| 3.5760 | Imran Khan | Subscriber | x | x | x | $ 26.38 |
| 3.5761 | Jemi Khan | Subscriber | x | x | x | $ 117.18 |
| 3.5762 | Yasir Khan | Subscriber | x | x | x | $ 82.86 |
| 3.5763 | Mahsa Khanjari | Subscriber | x | x | x | $ 102.96 |
| 3.5764 | Ron Khassenov | Subscriber | x | x | x | $ 83.35 |
| 3.5765 | Rajinder Khazanchi | Subscriber | x | x | x | $ 96.50 |
| 3.5766 | Mary Kheir | Subscriber | x | x | x | $ 96.83 |
| 3.5767 | william kho | Subscriber | x | x | x | $ 106.88 |
| 3.5768 | Felisa Kho | Subscriber | x | x | x | $ 120.12 |
| 3.5769 | Riya Khullar | Subscriber | x | x | x | $ 97.48 |
| 3.5770 | Nina KianiSilver | Subscriber | x | x | x | $ 102.96 |
| 3.5771 | Martin Kiefaber | Subscriber | x | x | x | $ 106.97 |
| 3.5772 | Eric Kiehlmeier | Subscriber | x | x | x | $ 78.84 |
| 3.5773 | Hunter Kilburne | Subscriber | x | x | x | $ 91.65 |
| 3.5774 | Zeynep Kilic | Subscriber | x | x | x | $ 103.45 |
| 3.5775 | Joseph Kilkeary | Subscriber | x | x | x | $ 133.13 |
| 3.5776 | Karen Kilpack | Subscriber | x | x | x | $ 101.98 |
| 3.5777 | Leigh Kilpack | Subscriber | x | x | x | $ 102.96 |
| 3.5778 | Kristen Kim | Subscriber | x | x | x | $ 95.19 |
| 3.5779 | Alice Kim | Subscriber | x | x | x | $ 93.62 |
| 3.5780 | Minsun Kim | Subscriber | x | x | x | $ 133.13 |
| 3.5781 | Jisu Kim | Subscriber | x | x | x | $ 110.31 |
| 3.5782 | Evan Kim | Subscriber | x | x | x | $ 91.59 |
| 3.5783 | Helen Kim | Subscriber | x | x | x | $ 118.49 |
| 3.5784 | jeeyoung kim | Subscriber | x | x | x | $ 96.17 |
| 3.5785 | Crystal Kim | Subscriber | x | x | x | $ 95.11 |
| 3.5786 | Mina Kim | Subscriber | x | x | x | $ 119.15 |
| 3.5787 | HyunHo Kim | Subscriber | x | x | x | $ 119.15 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5788 | Nathan Kim | Subscriber | x | x | x | $ 16.95 |
| 3.5789 | Tim Kim | Subscriber | x | x | x | $ 117.18 |
| 3.5790 | Brian Kim | Subscriber | x | x | x | $ 102.96 |
| 3.5791 | Heeyoon Kim | Subscriber | x | x | x | $ 92.66 |
| 3.5792 | DONGCHUL KIM | Subscriber | x | x | x | $ 124.38 |
| 3.5793 | Sylvia Kim | Subscriber | x | x | x | $ 124.38 |
| 3.5794 | Sook Kim | Subscriber | x | x | x | $ 82.86 |
| 3.5795 | Mi Yun KIM | Subscriber | x | x | x | $ 90.34 |
| 3.5796 | Hailey Kim | Subscriber | x | x | x | $ 78.18 |
| 3.5797 | Suzanne Kimball | Subscriber | x | x | x | $ 99.04 |
| 3.5798 | Daniel Kimball | Subscriber | x | x | x | $ 93.64 |
| 3.5799 | Scott Kimble | Subscriber | x | x | x | $ 102.96 |
| 3.5800 | Andrew Kimble | Subscriber | x | x | x | $ 137.48 |
| 3.5801 | Rachel Kimmons | Subscriber | x | x | x | $ 102.96 |
| 3.5802 | Hitoshi Kimura | Subscriber | x | x | x | $ 100.10 |
| 3.5803 | Jacob Kindberg | Subscriber | x | x | x | $ 91.59 |
| 3.5804 | Margaret Kinderman | Subscriber | x | x | x | $ 102.96 |
| 3.5805 | Elaine Kiner | Subscriber | x | x | x | $ 98.46 |
| 3.5806 | Ronald King | Subscriber | x | x | x | $ 121.11 |
| 3.5807 | Jessica King | Subscriber | x | x | x | $ 95.58 |
| 3.5808 | Tom King | Subscriber | x | x | x | $ 99.45 |
| 3.5809 | Gabriel King | Subscriber | x | x | x | $ 109.15 |
| 3.5810 | Jeriann King | Subscriber | x | x | x | $ 101.98 |
| 3.5811 | Mary Grace King | Subscriber | x | x | x | $ 123.73 |
| 3.5812 | John King | Subscriber | x | x | x | $ 102.96 |
| 3.5813 | KAY KING | Subscriber | x | x | x | $ 96.50 |
| 3.5814 | Cameron King | Subscriber | x | x | x | $ 92.66 |
| 3.5815 | Barry King | Subscriber | x | x | x | $ 82.86 |
| 3.5816 | Phyllis King | Subscriber | x | x | x | $ 82.86 |
| 3.5817 | Caleb King | Subscriber | x | x | x | $ 82.86 |
| 3.5818 | tai kingi | Subscriber | x | x | x | $ 105.41 |
| 3.5819 | Nisa Kini | Subscriber | x | x | x | $ 102.96 |
| 3.5820 | Supriya Kini | Subscriber | x | x | x | $ 102.96 |
| 3.5821 | Arvind Kini | Subscriber | x | x | x | $ 102.96 |
| 3.5822 | Naomi Kini | Subscriber | x | x | x | $ 102.96 |
| 3.5823 | Joyce Kinji | Subscriber | x | x | x | $ 103.94 |
| 3.5824 | Sara Kinsella | Subscriber | x | x | x | $ 91.59 |
| 3.5825 | Mike Kinsey | Subscriber | x | x | x | $ 103.70 |
| 3.5826 | BJ Kintner | Subscriber | x | x | x | $ 82.86 |
| 3.5827 | Phillip Kipping | Subscriber | x | x | x | $ 136.82 |
| 3.5828 | Bob Kirk | Subscriber | x | x | x | $ 1.30 |
| 3.5829 | Colin Kirk | Subscriber | x | x | x | $ 1.30 |
| 3.5830 | Ryan Kirk | Subscriber | x | x | x | $ 3.26 |
| 3.5831 | Jason Kirkpatrick | Subscriber | x | x | x | $ 79.49 |
| 3.5832 | Shazia Kirmani-Pasha | Subscriber | x | x | x | $ 127.00 |
| 3.5833 | Tatyana Kirshteyn | Subscriber | x | x | x | $ 99.12 |
| 3.5834 | Adam Kislevitz | Subscriber | x | x | x | $ 138.30 |
| 3.5835 | Courtney Kisner | Subscriber | x | x | x | $ 0.25 |
| 3.5836 | Chris Kite | Subscriber | x | x | x | $ 101.98 |
| 3.5837 | Jenna Kiter | Subscriber | x | x | x | $ 119.15 |
| 3.5838 | Kim Kixmiller | Subscriber | x | x | x | $ 6.06 |
| 3.5839 | Anusha KL | Subscriber | x | x | x | $ 133.84 |
| 3.5840 | Caitlin Klaper | Subscriber | x | x | x | $ 78.18 |
| 3.5841 | Meghan Klaric | Subscriber | x | x | x | $ 91.59 |
| 3.5842 | Jamie Klausner | Subscriber | x | x | x | $ 135.34 |
| 3.5843 | Carson Klaustermeyer | Subscriber | x | x | x | $ 127.00 |
| 3.5844 | Marie Kleier | Subscriber | x | x | x | $ 117.84 |
| 3.5845 | Norman Klein | Subscriber | x | x | x | $ 120.61 |
| 3.5846 | John Klein | Subscriber | x | x | x | $ 78.84 |
| 3.5847 | Kristin Klein | Subscriber | x | x | x | $ 120.61 |
| 3.5848 | Allen Klein | Subscriber | x | x | x | $ 117.18 |
| 3.5849 | Christian Klein | Subscriber | x | x | x | $ 93.15 |
| 3.5850 | Sarah Klein | Subscriber | x | x | x | $ 93.15 |
| 3.5851 | Elyce Klein | Subscriber | x | x | x | $ 117.84 |
| 3.5852 | Edward Klein | Subscriber | x | x | x | $ 117.84 |
| 3.5853 | Mark Klenk | Subscriber | x | x | x | $ 82.86 |
| 3.5854 | Amanda Klessig | Subscriber | x | x | x | $ 102.96 |
| 3.5855 | Russell Kletter III | Subscriber | x | x | x | $ 83.35 |
| 3.5856 | Kyle Klezmer | Subscriber | x | x | x | $ 92.25 |
| 3.5857 | Derek Klezmer | Subscriber | x | x | x | $ 136.17 |
| 3.5858 | Heidi Klockenbrink | Subscriber | x | x | x | $ 117.18 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5859 | Michelle Klotz | Subscriber | x | x | x | $ 117.84 |
| 3.5860 | Logan Klotz | Subscriber | x | x | x | $ 117.84 |
| 3.5861 | David Klowden | Subscriber | x | x | x | $ 92.25 |
| 3.5862 | Mary Klump | Subscriber | x | x | x | $ 91.65 |
| 3.5863 | Bhanutheja KN | Subscriber | x | x | x | $ 104.68 |
| 3.5864 | Linda Knapp | Subscriber | x | x | x | $ 121.77 |
| 3.5865 | Ronald Knapp | Subscriber | x | x | x | $ 121.77 |
| 3.5866 | Doreen Knapp | Subscriber | x | x | x | $ 119.15 |
| 3.5867 | Kenneth Knapp | Subscriber | x | x | x | $ 119.15 |
| 3.5868 | Joseph Knapp | Subscriber | x | x | x | $ 92.66 |
| 3.5869 | Jace Knapp | Subscriber | x | x | x | $ 124.38 |
| 3.5870 | Lexi Knapp | Subscriber | x | x | x | $ 124.38 |
| 3.5871 | Lisa Knapp | Subscriber | x | x | x | $ 93.15 |
| 3.5872 | Thomas Knedler | Subscriber | x | x | x | $ 92.66 |
| 3.5873 | Marlene Knedler | Subscriber | x | x | x | $ 92.66 |
| 3.5874 | William Knell | Subscriber | x | x | x | $ 102.96 |
| 3.5475 | Joyce Knell | Subscriber | x | x | x | $ 103.45 |
| 3.5876 | Logan Knight | Subscriber | x | x | x | $ 93.62 |
| 3.5877 | Elvira Knight | Subscriber | x | x | x | $ 15.64 |
| 3.5878 | Zane Knight | Subscriber | x | x | x | $ 138.13 |
| 3.5879 | Jennifer Knight | Subscriber | x | x | x | $ 117.18 |
| 3.5880 | Amy Knight | Subscriber | x | x | x | $ 120.46 |
| 3.5881 | Linsey Knight | Subscriber | x | x | x | $ 97.48 |
| 3.5882 | Kristen Knight | Subscriber | x | x | x | $ 137.48 |
| 3.5883 | Rochelle Knight | Subscriber | x | x | x | $ 137.48 |
| 3.5884 | Lindsay Knight | Subscriber | x | x | x | $ 100.10 |
| 3.5885 | John Knight | Subscriber | x | x | x | $ 78.18 |
| 3.5886 | DeAnn Knighton | Subscriber | x | x | x | $ 94.54 |
| 3.5887 | Charlotte Knittel | Subscriber | x | x | x | $ 136.82 |
| 3.5888 | Nathaniel Knoll | Subscriber | x | x | x | $ 136.82 |
| 3.5889 | Zachary Knoll | Subscriber | x | x | x | $ 119.80 |
| 3.5890 | Becky Knoll | Subscriber | x | x | x | $ 119.80 |
| 3.5891 | Dinah Knowlton | Subscriber | x | x | x | $ 90.21 |
| 3.5892 | Donald Knox | Subscriber | x | x | x | $ 92.25 |
| 3.5893 | Tammy Knox | Subscriber | x | x | x | $ 117.84 |
| 3.5894 | Alan Knuckles | Subscriber | x | x | x | $ 117.18 |
| 3.5895 | Nancy Knuckles | Subscriber | x | x | x | $ 117.18 |
| 3.5896 | Debbi Knudsen | Subscriber | x | x | x | $ 91.92 |
| 3.5897 | Ceilidh Knudson | Subscriber | x | x | x | $ 113.74 |
| 3.5898 | Roy Knutsen | Subscriber | x | x | x | $ 83.74 |
| 3.5899 | Patricia Knutsen | Subscriber | x | x | x | $ 83.74 |
| 3.5900 | Justin Ko | Subscriber | x | x | x | $ 82.86 |
| 3.5901 | kathy kobasic | Subscriber | x | x | x | $ 84.07 |
| 3.5902 | Laurie Kocak | Subscriber | x | x | x | $ 96.17 |
| 3.5903 | Matt Koch | Subscriber | x | x | x | $ 92.96 |
| 3.5904 | Jacob Koch | Subscriber | x | x | x | $ 118.49 |
| 3.5905 | Rebecca Koch | Subscriber | x | x | x | $ 118.49 |
| 3.5906 | Alison Koch | Subscriber | x | x | x | $ 96.83 |
| 3.5907 | Andrew Koch | Subscriber | x | x | x | $ 82.86 |
| 3.5908 | Jeff Kochanowski | Subscriber | x | x | x | $ 121.77 |
| 3.5909 | Tom Kochanzhi | Subscriber | x | x | x | $ 81.13 |
| 3.5910 | Dinesh Kochar | Subscriber | x | x | x | $ 91.92 |
| 3.5911 | Avani Kochar | Subscriber | x | x | x | $ 91.92 |
| 3.5912 | Raine Kochis | Subscriber | x | x | x | $ 104.92 |
| 3.5913 | Jonathan Kocurek | Subscriber | x | x | x | $ 90.70 |
| 3.5914 | John Kocurek | Subscriber | x | x | x | $ 136.30 |
| 3.5915 | Furkan Kodakoglu | Subscriber | x | x | x | $ 17.07 |
| 3.5916 | Vasanth Kodeboyina | Subscriber | x | x | x | $ 94.54 |
| 3.5917 | Vamshi Kodithyala | Subscriber | x | x | x | $ 97.81 |
| 3.5918 | KATHLEEN KOECHLING | Subscriber | x | x | x | $ 81.45 |
| 3.5919 | Jeremy Koegel | Subscriber | x | x | x | $ 100.10 |
| 3.5920 | Barbara Koehler | Subscriber | x | x | x | $ 97.54 |
| 3.5921 | JOHN KOESAR | Subscriber | x | x | x | $ 105.41 |
| 3.5922 | CARINA KOESAR | Subscriber | x | x | x | $ 105.41 |
| 3.5923 | Saikrishna Koganti | Subscriber | x | x | x | $ 96.17 |
| 3.5924 | Jeff Koger | Subscriber | x | x | x | $ 153.83 |
| 3.5925 | Tim Koglin | Subscriber | x | x | x | $ 92.31 |
| 3.5926 | Tyler Koglin | Subscriber | x | x | x | $ 119.15 |
| 3.5927 | Wade Koglin | Subscriber | x | x | x | $ 119.15 |
| 3.5928 | Judy Koglin | Subscriber | x | x | x | $ 119.15 |
| 3.5929 | Alexis Kohler | Subscriber | x | x | x | $ 121.11 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.5930 | Jeffrey Kohler | Subscriber | x | x | x | $ 94.54 |
| 3.5931 | Jennifer Kohler | Subscriber | x | x | x | $ 119.15 |
| 3.5932 | Rose Koithan | Subscriber | x | x | x | $ 94.54 |
| 3.5933 | Thomas Koithan | Subscriber | x | x | x | $ 94.54 |
| 3.5934 | Naveen Kokcha | Subscriber | x | x | x | $ 82.86 |
| 3.5935 | Archana Kokcha | Subscriber | x | x | x | $ 82.86 |
| 3.5936 | Aditya Kola | Subscriber | x | x | x | $ 100.75 |
| 3.5937 | Sai kumar Koleti | Subscriber | x | x | x | $ 97.16 |
| 3.5938 | Ramesh Kolisetty | Subscriber | x | x | x | $ 103.94 |
| 3.5939 | Ramesh Kolisetty | Subscriber | x | x | x | $ 103.94 |
| 3.5940 | Robert Kolker | Subscriber | x | x | x | $ 119.80 |
| 3.5941 | anil kollapudi | Subscriber | x | x | x | $ 108.60 |
| 3.5942 | Pamela Koller | Subscriber | x | x | x | $ 83.35 |
| 3.5943 | Srinivasa Kollu | Subscriber | x | x | x | $ 97.81 |
| 3.5944 | Rupa Shivani Kolluru | Subscriber | x | x | x | $ 110.80 |
| 3.5945 | Rajesh Kolupoti | Subscriber | x | x | x | $ 91.59 |
| 3.5946 | Yevgeny Kolyakov | Subscriber | x | x | x | $ 83.42 |
| 3.5947 | karthik chowdary komatineni | Subscriber | x | x | x | $ 96.17 |
| 3.5948 | Militha Komireddy | Subscriber | x | x | x | $ 93.15 |
| 3.5949 | Premchand Kommineni | Subscriber | x | x | x | $ 102.39 |
| 3.5950 | Satish Kommuri | Subscriber | x | x | x | $ 85.71 |
| 3.5951 | Umarani Komuravelli | Subscriber | x | x | x | $ 104.28 |
| 3.5952 | Vinod Konakanchi | Subscriber | x | x | x | $ 89.72 |
| 3.5953 | Venkataramana Konda | Subscriber | x | x | x | $ 103.45 |
| 3.5954 | Sudheer Kondamuri | Subscriber | x | x | x | $ 94.54 |
| 3.5955 | Shamili Kondapaka | Subscriber | x | x | x | $ 91.59 |
| 3.5956 | Maharshi Kondapaneni | Subscriber | x | x | x | $ 96.83 |
| 3.5957 | Sriharsha Kondaveeti | Subscriber | x | x | x | $ 93.23 |
| 3.5958 | Andrew Kondrat | Subscriber | x | x | x | $ 92.66 |
| 3.5959 | Shiva Kondru | Subscriber | x | x | x | $ 103.45 |
| 3.5960 | Pavan Kumar Kondru | Subscriber | x | x | x | $ 100.10 |
| 3.5961 | Kyle Kong | Subscriber | x | x | x | $ 113.25 |
| 3.5962 | Paktra Kong | Subscriber | x | x | x | $ 96.83 |
| 3.5963 | Weimeng Kong | Subscriber | x | x | x | $ 91.92 |
| 3.5964 | Anvesh Naidu Konidina | Subscriber | x | x | x | $ 101.98 |
| 3.5965 | surya konjeti | Subscriber | x | x | x | $ 102.96 |
| 3.5966 | suneetha konjeti | Subscriber | x | x | x | $ 102.96 |
| 3.5967 | Naga konkimalla | Subscriber | x | x | x | $ 93.15 |
| 3.5968 | Shalini Koochadi | Subscriber | x | x | x | $ 92.66 |
| 3.5969 | Caroline Koogle | Subscriber | x | x | x | $ 117.84 |
| 3.5970 | Madeline Koons | Subscriber | x | x | x | $ 131.39 |
| 3.5971 | Madeline Koons | Subscriber | x | x | x | $ 81.88 |
| 3.5972 | Amanda Koontz | Subscriber | x | x | x | $ 102.06 |
| 3.5973 | Deborah Koontz | Subscriber | x | x | x | $ 101.98 |
| 3.5974 | Elaine Koontz | Subscriber | x | x | x | $ 78.18 |
| 3.5975 | Kiran Koorapati | Subscriber | x | x | x | $ 86.69 |
| 3.5976 | Robert Kopf | Subscriber | x | x | x | $ 138.13 |
| 3.5977 | Susie Kopp | Subscriber | x | x | x | $ 16.95 |
| 3.5978 | Shyam kumar reddy Koppolu | Subscriber | x | x | x | $ 97.48 |
| 3.5979 | Christine Kopsho | Subscriber | x | x | x | $ 79.16 |
| 3.5980 | Jason Koralja | Subscriber | x | x | x | $ 78.18 |
| 3.5981 | Alexandra Korba | Subscriber | x | x | x | $ 102.96 |
| 3.5982 | Shiri Koren | Subscriber | x | x | x | $ 92.25 |
| 3.5983 | Michal Koren | Subscriber | x | x | x | $ 78.51 |
| 3.5984 | Kelsey Korfhage | Subscriber | x | x | x | $ 93.15 |
| 3.5985 | Macy Korfhage | Subscriber | x | x | x | $ 93.15 |
| 3.5986 | Josephine Kornev | Subscriber | x | x | x | $ 83.42 |
| 3.5987 | Kim Korver | Subscriber | x | x | x | $ 78.18 |
| 3.5988 | Nick Kosakoski | Subscriber | x | x | x | $ 111.78 |
| 3.5989 | Harry Kosalos | Subscriber | x | x | x | $ 91.59 |
| 3.5990 | Leah Kosinski | Subscriber | x | x | x | $ 92.17 |
| 3.5991 | Talor Kosla | Subscriber | x | x | x | $ 101.41 |
| 3.5992 | David Kosloski | Subscriber | x | x | x | $ 127.00 |
| 3.5993 | Rhoda Kossack | Subscriber | x | x | x | $ 137.48 |
| 3.5994 | Karen Kostiw | Subscriber | x | x | x | $ 91.59 |
| 3.5995 | Sri Manikanth Kota | Subscriber | x | x | x | $ 96.17 |
| 3.5996 | Vamsikrishna Kota | Subscriber | x | x | x | $ 78.18 |
| 3.5997 | Sri Gnana Sudha Koteeswaran | Subscriber | x | x | x | $ 97.81 |
| 3.5998 | Yona Koter | Subscriber | x | x | x | $ 137.48 |
| 3.5999 | Reuven Koter | Subscriber | x | x | x | $ 137.48 |
| 3.6000 | Nihar Kotha | Subscriber | x | x | x | $ 93.64 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6001 | Adireddy Kotha | Subscriber | x | x | x | $ 95.11 |
| 3.6002 | Vasudha Kothapeta | Subscriber | x | x | x | $ 96.50 |
| 3.6003 | Deepak Kothari | Subscriber | x | x | x | $ 106.32 |
| 3.6004 | Chandrakant Kothari | Subscriber | x | x | x | $ 73.05 |
| 3.6005 | Hita Kothari | Subscriber | x | x | x | $ 93.15 |
| 3.6006 | Manoj Kothari | Subscriber | x | x | x | $ 81.13 |
| 3.6007 | Eric Kothe | Subscriber | x | x | x | $ 91.59 |
| 3.6008 | Satyadeep Kothwalgudem | Subscriber | x | x | x | $ 81.13 |
| 3.6009 | Pavan Kotipalli | Subscriber | x | x | x | $ 91.59 |
| 3.6010 | Gregory Kotler | Subscriber | x | x | x | $ 91.59 |
| 3.6011 | Arvind Kotturi | Subscriber | x | x | x | $ 81.13 |
| 3.6012 | Mark Kougl | Subscriber | x | x | x | $ 102.96 |
| 3.6013 | Joe Kounkel | Subscriber | x | x | x | $ 106.97 |
| 3.6014 | Rebecca Kounkel | Subscriber | x | x | x | $ 106.97 |
| 3.6015 | Avi Kouzi | Subscriber | x | x | x | $ 14.55 |
| 3.6016 | Delia Kovac | Subscriber | x | x | x | $ 124.38 |
| 3.6017 | Pallavi Kovvuri | Subscriber | x | x | x | $ 94.54 |
| 3.6018 | Richard Kowalski | Subscriber | x | x | x | $ 82.76 |
| 3.6019 | Brett Kowalski | Subscriber | x | x | x | $ 119.15 |
| 3.6020 | Girish Kowdle | Subscriber | x | x | x | $ 116.69 |
| 3.6021 | prasad koya | Subscriber | x | x | x | $ 71.09 |
| 3.6022 | mamatha koya | Subscriber | x | x | x | $ 71.09 |
| 3.6023 | Bharath kumar Koya | Subscriber | x | x | x | $ 78.18 |
| 3.6024 | Adam Kraft | Subscriber | x | x | x | $ 117.18 |
| 3.6025 | Chris Krajian | Subscriber | x | x | x | $ 84.40 |
| 3.6026 | Sousan Krajian | Subscriber | x | x | x | $ 98.14 |
| 3.6027 | Kevork Krajian | Subscriber | x | x | x | $ 97.16 |
| 3.6028 | H Rose Krakoski | Subscriber | x | x | x | $ 102.96 |
| 3.6029 | Louise Kramer | Subscriber | x | x | x | $ 120.61 |
| 3.6030 | Lori Kramer | Subscriber | x | x | x | $ 105.01 |
| 3.6031 | Bruce Kramer | Subscriber | x | x | x | $ 13.85 |
| 3.6032 | Christopher Kramer | Subscriber | x | x | x | $ 136.17 |
| 3.6033 | Cassandra Kran | Subscriber | x | x | x | $ 129.92 |
| 3.6034 | Kenneth Kranz | Subscriber | x | x | x | $ 136.17 |
| 3.6035 | Susan Kranz | Subscriber | x | x | x | $ 136.17 |
| 3.6036 | Daniel Kraus | Subscriber | x | x | x | $ 101.98 |
| 3.6037 | Sandra Kraus | Subscriber | x | x | x | $ 101.98 |
| 3.6038 | Zach Krause | Subscriber | x | x | x | $ 121.77 |
| 3.6039 | Zac Krause | Subscriber | x | x | x | $ 92.66 |
| 3.6040 | Konrad Krawczyk | Subscriber | x | x | x | $ 123.08 |
| 3.6041 | Evelyn Krawczyk | Subscriber | x | x | x | $ 123.08 |
| 3.6042 | William Kremen | Subscriber | x | x | x | $ 96.17 |
| 3.6043 | Joshua Krieger | Subscriber | x | x | x | $ 79.82 |
| 3.6044 | Jane Krieger | Subscriber | x | x | x | $ 102.96 |
| 3.6045 | Uma Krishnan | Subscriber | x | x | x | $ 93.23 |
| 3.6046 | Sivathanu Krishnan | Subscriber | x | x | x | $ 103.45 |
| 3.6047 | Parthiban Krishnaraj | Subscriber | x | x | x | $ 96.17 |
| 3.6048 | cd krissell | Subscriber | x | x | x | $ 95.52 |
| 3.6049 | Andrea Kristian | Subscriber | x | x | x | $ 123.73 |
| 3.6050 | Richard Kronenberg | Subscriber | x | x | x | $ 94.54 |
| 3.6051 | CAROL KRONENBERGER | Subscriber | x | x | x | $ 103.94 |
| 3.6052 | mythili Krothapalli | Subscriber | x | x | x | $ 84.82 |
| 3.6053 | Srikanth Krothapalli | Subscriber | x | x | x | $ 82.86 |
| 3.6054 | Jonathan Krumeich-Miller | Subscriber | x | x | x | $ 82.86 |
| 3.6055 | Kenneth Krumins | Subscriber | x | x | x | $ 155.31 |
| 3.6056 | Mark Krumm | Subscriber | x | x | x | $ 102.96 |
| 3.6057 | Calvin Krunch | Subscriber | x | x | x | $ 117.84 |
| 3.6058 | Philip Krupp | Subscriber | x | x | x | $ 123.06 |
| 3.6059 | Elena Krupp | Subscriber | x | x | x | $ 123.55 |
| 3.6060 | Kevin Kruse | Subscriber | x | x | x | $ 79.49 |
| 3.6061 | Lucyna Krzywon | Subscriber | x | x | x | $ 81.88 |
| 3.6062 | Yang Ku | Subscriber | x | x | x | $ 150.51 |
| 3.6063 | Xiaoting Kuang | Subscriber | x | x | x | $ 91.59 |
| 3.6064 | Starr Kubankin | Subscriber | x | x | x | $ 102.96 |
| 3.6065 | Adria Kubica | Subscriber | x | x | x | $ 107.62 |
| 3.6066 | Justyna Kudra | Subscriber | x | x | x | $ 161.30 |
| 3.6067 | Damian Kudra | Subscriber | x | x | x | $ 141.20 |
| 3.6068 | Brett Kuepper | Subscriber | x | x | x | $ 3.91 |
| 3.6069 | Jackie Kuhn | Subscriber | x | x | x | $ 110.64 |
| 3.6070 | Tom Kuhn | Subscriber | x | x | x | $ 92.66 |
| 3.6071 | Daniel Kukulski | Subscriber | x | x | x | $ 81.88 |

Inre: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6072 | Penny Kukulski | Subscriber | x | x | x | $ 81.88 |
| 3.6073 | Kate Kula | Subscriber | x | x | x | $ 105.66 |
| 3.6074 | Amit Kularkar | Subscriber | x | x | x | $ 117.18 |
| 3.6075 | Michael Kulig | Subscriber | x | x | x | $ 137.48 |
| 3.6076 | Rachel Kulik | Subscriber | x | x | x | $ 82.76 |
| 3.6077 | Hrishikesh Kulkarni | Subscriber | x | x | x | $ 78.18 |
| 3.6078 | Sunil Kumar | Subscriber | x | x | x | $ 88.00 |
| 3.6079 | siriyal kumar | Subscriber | x | x | x | $ 100.16 |
| 3.6080 | sid kumar | Subscriber | x | x | x | $ 100.16 |
| 3.6081 | shashank kumar | Subscriber | x | x | x | $ 109.33 |
| 3.6082 | latha kumar | Subscriber | x | x | x | $ 100.16 |
| 3.6083 | Suman Kumar | Subscriber | x | x | x | $ 105.66 |
| 3.6084 | Goutham Kumar | Subscriber | x | x | x | $ 95.11 |
| 3.6085 | Vikrant Kumar | Subscriber | x | x | x | $ 93.23 |
| 3.6086 | satish kumar | Subscriber | x | x | x | $ 92.25 |
| 3.6087 | Praveen Kumar | Subscriber | x | x | x | $ 97.48 |
| 3.6088 | Kirin Kumar | Subscriber | x | x | x | $ 91.92 |
| 3.6089 | Jitendra Kumar | Subscriber | x | x | x | $ 81.13 |
| 3.6090 | Shiv Shankar Kumar | Subscriber | x | x | x | $ 78.18 |
| 3.6091 | Jagriti Kumari | Subscriber | x | x | x | $ 84.07 |
| 3.6092 | Debra Kundert | Subscriber | x | x | x | $ 93.23 |
| 3.6093 | Jay Kundert | Subscriber | x | x | x | $ 94.87 |
| 3.6094 | tenzin kunsel | Subscriber | x | x | x | $ 106.39 |
| 3.6095 | Bassam Kurdali | Subscriber | x | x | x | $ 110.64 |
| 3.6096 | Elizabeth Kurnetz | Subscriber | x | x | x | $ 117.18 |
| 3.6097 | Alexander Kurth | Subscriber | x | x | x | $ 104.68 |
| 3.6098 | Susan Kusmin | Subscriber | x | x | x | $ 105.99 |
| 3.6099 | Sean Kusmin | Subscriber | x | x | x | $ 94.54 |
| 3.6100 | Kalpana Kutcherlapati | Subscriber | x | x | x | $ 114.17 |
| 3.6101 | Diana Kaveriamma Kuttanda Arjuna | Subscriber | x | x | x | $ 72.56 |
| 3.6102 | Ben Kuykendall | Subscriber | x | x | x | $ 133.84 |
| 3.6103 | Kaylie Kvoriak | Subscriber | x | x | x | $ 113.74 |
| 3.6104 | Sammy Kwan | Subscriber | x | x | x | $ 81.45 |
| 3.6105 | Christopher Kwasnik | Subscriber | x | x | x | $ 123.73 |
| 3.6106 | Tanner Kwatera | Subscriber | x | x | x | $ 82.86 |
| 3.6107 | Karen Kwock | Subscriber | x | x | x | $ 123.08 |
| 3.6108 | Kyle Kwock | Subscriber | x | x | x | $ 123.08 |
| 3.6109 | Jacky Kwok | Subscriber | x | x | x | $ 10.39 |
| 3.6110 | steve kwon | Subscriber | x | x | x | $ 109.82 |
| 3.6111 | Stacia Kyrimes | Subscriber | x | x | x | $ 87.34 |
| 3.6112 | Ngoc La | Subscriber | x | x | x | $ 101.98 |
| 3.6113 | Christine La Rochelle | Subscriber | x | x | x | $ 79.16 |
| 3.6114 | Paul Lablanc | Subscriber | x | x | x | $ 136.82 |
| 3.6115 | Wayne LaBonte | Subscriber | x | x | x | $ 119.15 |
| 3.6116 | Elijah LaBrie | Subscriber | x | x | x | $ 109.33 |
| 3.6117 | Aniyah LaBrie | Subscriber | x | x | x | $ 109.33 |
| 3.6118 | Josiah LaBrie | Subscriber | x | x | x | $ 109.33 |
| 3.6119 | Maria LaBrie | Subscriber | x | x | x | $ 109.33 |
| 3.6120 | Leonard Labriola | Subscriber | x | x | x | $ 82.86 |
| 3.6121 | Jason LaCasse | Subscriber | x | x | x | $ 95.58 |
| 3.6122 | Gibran Lacey | Subscriber | x | x | x | $ 127.96 |
| 3.6123 | Brendel Lacey | Subscriber | x | x | x | $ 107.86 |
| 3.6124 | Megan Lacey | Subscriber | x | x | x | $ 100.10 |
| 3.6125 | Adrienne LaChance | Subscriber | x | x | x | $ 105.90 |
| 3.6126 | Megan Lachey | Subscriber | x | x | x | $ 99.12 |
| 3.6127 | Jennifer Lack | Subscriber | x | x | x | $ 94.87 |
| 3.6128 | Julie Lackey | Subscriber | x | x | x | $ 121.11 |
| 3.6129 | FELIX LACOURT | Subscriber | x | x | x | $ 89.72 |
| 3.6130 | James Ladd | Subscriber | x | x | x | $ 95.11 |
| 3.6131 | Ardean Ladd | Subscriber | x | x | x | $ 103.45 |
| 3.6132 | Esperanza Ladisla | Subscriber | x | x | x | $ 102.96 |
| 3.6133 | Kristen Ladner | Subscriber | x | x | x | $ 94.54 |
| 3.6134 | Stephen Ladner | Subscriber | x | x | x | $ 93.23 |
| 3.6135 | Kal Laffoon | Subscriber | x | x | x | $ 93.23 |
| 3.6136 | Loic Laforet | Subscriber | x | x | x | $ 117.18 |
| 3.6137 | Ryah Laforet | Subscriber | x | x | x | $ 117.18 |
| 3.6138 | Anthony Lafomara | Subscriber | x | x | x | $ 100.10 |
| 3.6139 | Muhammad Laghari | Subscriber | x | x | x | $ 91.59 |
| 3.6140 | Ela Lagos | Subscriber | x | x | x | $ 91.92 |
| 3.6141 | Marilyn Lagosz | Subscriber | x | x | x | $ 119.15 |
| 3.6142 | John Lahar | Subscriber | x | x | x | $ 123.08 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6143 | John Lahar | Subscriber | x | x | x | $ 123.08 |
| 3.6144 | Luigi Lahara | Subscriber | x | x | x | $ 87.76 |
| 3.6145 | Jillian Lahara | Subscriber | x | x | x | $ 87.76 |
| 3.6146 | LJ Lahara | Subscriber | x | x | x | $ 87.76 |
| 3.6147 | Adita Lahara | Subscriber | x | x | x | $ 87.76 |
| 3.6148 | Sofiane Lahouasnia | Subscriber | x | x | x | $ 101.98 |
| 3.6149 | MONICA Lai | Subscriber | x | x | x | $ 139.24 |
| 3.6150 | Jimmy Lai | Subscriber | x | x | x | $ 97.48 |
| 3.6151 | Shelana Laing | Subscriber | x | x | x | $ 101.98 |
| 3.6152 | David Laird | Subscriber | x | x | x | $ 92.96 |
| 3.6153 | Ashlee Laird | Subscriber | x | x | x | $ 119.15 |
| 3.6154 | Charlie Laird | Subscriber | x | x | x | $ 124.38 |
| 3.6155 | Jillian Laizure | Subscriber | x | x | x | $ 92.58 |
| 3.6156 | Fred Lake | Subscriber | x | x | x | $ 136.17 |
| 3.6157 | George Lakes | Subscriber | x | x | x | $ 73.05 |
| 3.6158 | Anish Lakhva | Subscriber | x | x | x | $ 120.46 |
| 3.6159 | Rubab Lakhva | Subscriber | x | x | x | $ 120.46 |
| 3.6160 | Fazal Lakhva | Subscriber | x | x | x | $ 117.84 |
| 3.6161 | Asma Lakhva | Subscriber | x | x | x | $ 117.84 |
| 3.6162 | Ronak Lakhwani | Subscriber | x | x | x | $ 88.65 |
| 3.6163 | Charles Lakin | Subscriber | x | x | x | $ 94.54 |
| 3.6164 | Edward Laksberger | Subscriber | x | x | x | $ 97.81 |
| 3.6165 | Edward Laksberger | Subscriber | x | x | x | $ 73.05 |
| 3.6166 | Krishna Lakshmana | Subscriber | x | x | x | $ 78.51 |
| 3.6167 | Seetha Lakshmi | Subscriber | x | x | x | $ 91.92 |
| 3.6168 | Pradeep Lakshmi Narayana | Subscriber | x | x | x | $ 102.96 |
| 3.6169 | Arpita Lal | Subscriber | x | x | x | $ 78.51 |
| 3.6170 | Jonathan Lallis | Subscriber | x | x | x | $ 102.96 |
| 3.6171 | Pamela Lalonde | Subscriber | x | x | x | $ 96.89 |
| 3.6172 | sanjay lalwani | Subscriber | x | x | x | $ 96.50 |
| 3.6173 | Jacky Lam | Subscriber | x | x | x | $ 91.59 |
| 3.6174 | Celia Lamantia | Subscriber | x | x | x | $ 105.33 |
| 3.6175 | Sarah LaMaster | Subscriber | x | x | x | $ 145.33 |
| 3.6176 | Michael Lamb | Subscriber | x | x | x | $ 96.17 |
| 3.6177 | Richard Lamb | Subscriber | x | x | x | $ 95.11 |
| 3.6178 | Katharine Lamb | Subscriber | x | x | x | $ 95.11 |
| 3.6179 | Amira Lamb | Subscriber | x | x | x | $ 101.98 |
| 3.6180 | Gary Lamb | Subscriber | x | x | x | $ 81.13 |
| 3.6181 | Adam Lambdin | Subscriber | x | x | x | $ 110.24 |
| 3.6182 | Chloe Lambdin | Subscriber | x | x | x | $ 91.59 |
| 3.6183 | Margaret Lambe | Subscriber | x | x | x | $ 93.15 |
| 3.6184 | Neil Lambert | Subscriber | x | x | x | $ 1.96 |
| 3.6185 | Christina Lambert | Subscriber | x | x | x | $ 123.73 |
| 3.6186 | Angela Lambert | Subscriber | x | x | x | $ 102.96 |
| 3.6187 | Michael Lambert | Subscriber | x | x | x | $ 102.96 |
| 3.6188 | jane lambert | Subscriber | x | x | x | $ 103.45 |
| 3.6189 | Tanja Lambertus | Subscriber | x | x | x | $ 137.48 |
| 3.6190 | Mat LaMonica | Subscriber | x | x | x | $ 121.77 |
| 3.6191 | Jeanette LaMontagne | Subscriber | x | x | x | $ 96.50 |
| 3.6192 | Noel Lamour | Subscriber | x | x | x | $ 99.12 |
| 3.6193 | Joan Lamphere | Subscriber | x | x | x | $ 117.84 |
| 3.6194 | Gino Lanasa | Subscriber | x | x | x | $ 117.84 |
| 3.6195 | Pam Lancaster | Subscriber | x | x | x | $ 137.48 |
| 3.6196 | Janice Lance | Subscriber | x | x | x | $ 136.17 |
| 3.6197 | Avi Landau | Subscriber | x | x | x | $ 82.86 |
| 3.6198 | Paul Landaverde | Subscriber | x | x | x | $ 106.64 |
| 3.6199 | Hans Landel | Subscriber | x | x | x | $ 105.33 |
| 3.6200 | Aaron Landry | Subscriber | x | x | x | $ 72.56 |
| 3.6201 | Melissa Landry | Subscriber | x | x | x | $ 72.56 |
| 3.6202 | Frederick Landry | Subscriber | x | x | x | $ 91.92 |
| 3.6203 | Mona Lands | Subscriber | x | x | x | $ 92.66 |
| 3.6204 | Chaim Landy | Subscriber | x | x | x | $ 106.64 |
| 3.6205 | Maile Lane | Subscriber | x | x | x | $ 99.45 |
| 3.6206 | Tanya Lane | Subscriber | x | x | x | $ 119.80 |
| 3.6207 | Will Lane | Subscriber | x | x | x | $ 119.80 |
| 3.6208 | Tom Lang | Subscriber | x | x | x | $ 102.96 |
| 3.6209 | Steve Langbein | Subscriber | x | x | x | $ 102.96 |
| 3.6210 | Jan Langbein | Subscriber | x | x | x | $ 103.45 |
| 3.6211 | Ginger Lange | Subscriber | x | x | x | $ 104.43 |
| 3.6212 | Christina Lange | Subscriber | x | x | x | $ 100.10 |
| 3.6213 | Tami Langshaw | Subscriber | x | x | x | $ 103.45 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6214 | Jason Langston | Subscriber | x | x | x | $ 104.92 |
| 3.6215 | Landon Langston | Subscriber | x | x | x | $ 104.92 |
| 3.6216 | Cindy Langston | Subscriber | x | x | x | $ 104.92 |
| 3.6217 | Jody Langton | Subscriber | x | x | x | $ 78.18 |
| 3.6218 | Joseph Langvardt | Subscriber | x | x | x | $ 92.31 |
| 3.6219 | Elizabeth Rose Lanham | Subscriber | x | x | x | $ 144.02 |
| 3.6220 | Mahita Lanka | Subscriber | x | x | x | $ 91.92 |
| 3.6221 | Richard Lansel | Subscriber | x | x | x | $ 102.96 |
| 3.6222 | Gabriella Lansel | Subscriber | x | x | x | $ 102.96 |
| 3.6223 | Kaitlyn Lanz | Subscriber | x | x | x | $ 101.98 |
| 3.6224 | Irving Laos | Subscriber | x | x | x | $ 92.66 |
| 3.6225 | Sarah Laos | Subscriber | x | x | x | $ 92.66 |
| 3.6226 | Larry LaPlante | Subscriber | x | x | x | $ 109.82 |
| 3.6227 | Kim LaPlante | Subscriber | x | x | x | $ 109.82 |
| 3.6228 | Matthew LaPlante | Subscriber | x | x | x | $ 136.17 |
| 3.6229 | Victor LaPorte | Subscriber | x | x | x | $ 84.40 |
| 3.6230 | Haley LaPorte | Subscriber | x | x | x | $ 0.65 |
| 3.6231 | Derek Lara | Subscriber | x | x | x | $ 119.80 |
| 3.6232 | Claudia Lara | Subscriber | x | x | x | $ 137.48 |
| 3.6233 | Shawn Laramie | Subscriber | x | x | x | $ 97.48 |
| 3.6234 | Connor Laramore | Subscriber | x | x | x | $ 16.95 |
| 3.6235 | Jelian Larbi | Subscriber | x | x | x | $ 100.43 |
| 3.6236 | Jonathan Largent | Subscriber | x | x | x | $ 101.98 |
| 3.6237 | Kristina Larichev | Subscriber | x | x | x | $ 83.09 |
| 3.6238 | Catherine LARKIN | Subscriber | x | x | x | $ 93.15 |
| 3.6239 | Maureen Larkin | Subscriber | x | x | x | $ 93.15 |
| 3.6240 | Rachel LaRont | Subscriber | x | x | x | $ 91.68 |
| 3.6241 | Michael LaRosa | Subscriber | x | x | x | $ 124.38 |
| 3.6242 | Don LaRotonda | Subscriber | x | x | x | $ 97.54 |
| 3.6243 | Bo Larsen | Subscriber | x | x | x | $ 78.84 |
| 3.6244 | Reece Larsen | Subscriber | x | x | x | $ 91.59 |
| 3.6245 | Jill Larsen | Subscriber | x | x | x | $ 119.15 |
| 3.6246 | Logan Larsen | Subscriber | x | x | x | $ 92.66 |
| 3.6247 | Eric Larson | Subscriber | x | x | x | $ 109.33 |
| 3.6248 | Patricia Larson | Subscriber | x | x | x | $ 109.33 |
| 3.6249 | Alan Larson | Subscriber | x | x | x | $ 81.45 |
| 3.6250 | Shawn Larson | Subscriber | x | x | x | $ 91.59 |
| 3.6251 | Lynda Larson | Subscriber | x | x | x | $ 96.17 |
| 3.6252 | Annelle Larson | Subscriber | x | x | x | $ 101.98 |
| 3.6253 | Jordan Lasater | Subscriber | x | x | x | $ 93.15 |
| 3.6254 | JOHN LASHER | Subscriber | x | x | x | $ 112.76 |
| 3.6255 | KAY LASHER | Subscriber | x | x | x | $ 112.76 |
| 3.6256 | Irena Lasic | Subscriber | x | x | x | $ 110.31 |
| 3.6257 | Anastasia Lasic | Subscriber | x | x | x | $ 110.31 |
| 3.6258 | Kristijan Lasic | Subscriber | x | x | x | $ 109.82 |
| 3.6259 | Galen Laski | Subscriber | x | x | x | $ 92.17 |
| 3.6260 | Joe Lassiter | Subscriber | x | x | x | $ 83.35 |
| 3.6261 | Niti Lathia | Subscriber | x | x | x | $ 91.59 |
| 3.6262 | Chetn Lathia | Subscriber | x | x | x | $ 91.59 |
| 3.6263 | Samuel Lathrop | Subscriber | x | x | x | $ 15.64 |
| 3.6264 | Jennifer Lathrop | Subscriber | x | x | x | $ 93.15 |
| 3.6265 | Margaret Latif | Subscriber | x | x | x | $ 115.21 |
| 3.6266 | Mannan Latif | Subscriber | x | x | x | $ 95.11 |
| 3.6267 | Joy Latif | Subscriber | x | x | x | $ 119.15 |
| 3.6268 | Monica Latimer | Subscriber | x | x | x | $ 101.98 |
| 3.6269 | Keye Latimer | Subscriber | x | x | x | $ 81.88 |
| 3.6270 | Brian Lattin | Subscriber | x | x | x | $ 78.51 |
| 3.6271 | Deanna Lau | Subscriber | x | x | x | $ 91.19 |
| 3.6272 | Echo Lau | Subscriber | x | x | x | $ 92.25 |
| 3.6273 | Hilarion Lau | Subscriber | x | x | x | $ 92.66 |
| 3.6274 | Clarissa Lau | Subscriber | x | x | x | $ 92.66 |
| 3.6275 | Harry Lau | Subscriber | x | x | x | $ 78.51 |
| 3.6276 | Theresa Laubach | Subscriber | x | x | x | $ 91.19 |
| 3.6277 | Barbara Laubacher | Subscriber | x | x | x | $ 1.96 |
| 3.6278 | Maayan Laufer | Subscriber | x | x | x | $ 104.92 |
| 3.6279 | Bill Laufman | Subscriber | x | x | x | $ 136.17 |
| 3.6280 | Dorrie Laufman | Subscriber | x | x | x | $ 137.48 |
| 3.6281 | Connor Laughlin | Subscriber | x | x | x | $ 120.12 |
| 3.6282 | Ashleigh Laureano | Subscriber | x | x | x | $ 102.96 |
| 3.6283 | Amy Laurence | Subscriber | x | x | x | $ 149.92 |
| 3.6284 | Andrew Laurence | Subscriber | x | x | x | $ 137.48 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6285 | Sandy Lauture | Subscriber | x | x | x | $ 85.80 |
| 3.6286 | Margot Laval | Subscriber | x | x | x | $ 97.48 |
| 3.6287 | Jeanne LaValle | Subscriber | x | x | x | $ 111.29 |
| 3.6288 | david lavender | Subscriber | x | x | x | $ 75.01 |
| 3.6289 | Barbara Lavender | Subscriber | x | x | x | $ 117.18 |
| 3.6290 | hal lavender | Subscriber | x | x | x | $ 117.18 |
| 3.6291 | John Laverack | Subscriber | x | x | x | $ 92.66 |
| 3.6292 | STEVEN LAVIN | Subscriber | x | x | x | $ 78.18 |
| 3.6293 | elyse lavin | Subscriber | x | x | x | $ 78.18 |
| 3.6294 | SauChun LAW | Subscriber | x | x | x | $ 102.96 |
| 3.6295 | Kameron Law | Subscriber | x | x | x | $ 100.10 |
| 3.6296 | Catherine Lawrence | Subscriber | x | x | x | $ 122.42 |
| 3.6297 | Linda Lawrence | Subscriber | x | x | x | $ 91.65 |
| 3.6298 | Kellie Lawrence | Subscriber | x | x | x | $ 92.66 |
| 3.6299 | Kim Lawrence | Subscriber | x | x | x | $ 81.13 |
| 3.6300 | Richard Lawson | Subscriber | x | x | x | $ 93.23 |
| 3.6301 | Kevin Lawton | Subscriber | x | x | x | $ 83.74 |
| 3.6302 | Leah Lawyer | Subscriber | x | x | x | $ 85.71 |
| 3.6303 | Leanna Laycock | Subscriber | x | x | x | $ 119.15 |
| 3.6304 | Gina Layne | Subscriber | x | x | x | $ 83.42 |
| 3.6305 | Deborah Layne | Subscriber | x | x | x | $ 103.45 |
| 3.6306 | Nancy Lazard | Subscriber | x | x | x | $ 81.88 |
| 3.6307 | May Rose Lazarte | Subscriber | x | x | x | $ 163.26 |
| 3.6308 | Jason Lazarus | Subscriber | x | x | x | $ 72.56 |
| 3.6309 | Heather Lazarus | Subscriber | x | x | x | $ 92.66 |
| 3.6310 | Kevin LaZette | Subscriber | x | x | x | $ 16.95 |
| 3.6311 | Debbie LaZette | Subscriber | x | x | x | $ 16.95 |
| 3.6312 | Darrick Lazo | Subscriber | x | x | x | $ 102.06 |
| 3.6313 | Daniel Lazo | Subscriber | x | x | x | $ 92.66 |
| 3.6314 | Tuan Le | Subscriber | x | x | x | $ 104.43 |
| 3.6315 | Thy Le | Subscriber | x | x | x | $ 115.22 |
| 3.6316 | Dat Le | Subscriber | x | x | x | $ 118.49 |
| 3.6317 | Kaia Le | Subscriber | x | x | x | $ 118.49 |
| 3.6318 | Kelsey Le | Subscriber | x | x | x | $ 118.49 |
| 3.6319 | Tony Le | Subscriber | x | x | x | $ 94.87 |
| 3.6320 | Vivian Le | Subscriber | x | x | x | $ 124.38 |
| 3.6321 | Justin Le | Subscriber | x | x | x | $ 97.48 |
| 3.6322 | Jasmine Le | Subscriber | x | x | x | $ 97.48 |
| 3.6323 | Tri Le | Subscriber | x | x | x | $ 100.10 |
| 3.6324 | Marnette Le neouanic | Subscriber | x | x | x | $ 103.04 |
| 3.6325 | Marie Leahey | Subscriber | x | x | x | $ 43.95 |
| 3.6326 | Marie Leahey | Subscriber | x | x | x | $ 43.95 |
| 3.6327 | Marie Leahey | Subscriber | x | x | x | $ 43.95 |
| 3.6328 | Eline Leal | Subscriber | x | x | x | $ 92.66 |
| 3.6329 | Lisa Leavell | Subscriber | x | x | x | $ 86.78 |
| 3.6330 | Caroline Leavitt | Subscriber | x | x | x | $ 89.72 |
| 3.6331 | Doug LeBow | Subscriber | x | x | x | $ 117.18 |
| 3.6332 | Javier Lecha | Subscriber | x | x | x | $ 102.96 |
| 3.6333 | BD Ledbetter | Subscriber | x | x | x | $ 78.84 |
| 3.6334 | Jessica Ledbetter | Subscriber | x | x | x | $ 92.25 |
| 3.6335 | Alyssa Ledesma | Subscriber | x | x | x | $ 81.45 |
| 3.6336 | Ellen Ledford | Subscriber | x | x | x | $ 83.35 |
| 3.6337 | Diane Lee | Subscriber | x | x | x | $ 9.81 |
| 3.6338 | Stanley Lee | Subscriber | x | x | x | $ 109.33 |
| 3.6339 | Shawn Lee | Subscriber | x | x | x | $ 90.61 |
| 3.6340 | Kevin Lee | Subscriber | x | x | x | $ 91.65 |
| 3.6341 | Scott Lee | Subscriber | x | x | x | $ 96.50 |
| 3.6342 | David Lee | Subscriber | x | x | x | $ 153.83 |
| 3.6343 | Jed Lee | Subscriber | x | x | x | $ 78.84 |
| 3.6344 | JAE LEE | Subscriber | x | x | x | $ 103.94 |
| 3.6345 | Lincoln Lee | Subscriber | x | x | x | $ 83.42 |
| 3.6346 | Yi Ting Lee | Subscriber | x | x | x | $ 105.99 |
| 3.6347 | Leonila Lee | Subscriber | x | x | x | $ 103.94 |
| 3.6348 | Karen Lee | Subscriber | x | x | x | $ 108.35 |
| 3.6349 | Jessica Lee | Subscriber | x | x | x | $ 20.86 |
| 3.6350 | Esther Lee | Subscriber | x | x | x | $ 97.54 |
| 3.6351 | SARAH LEE | Subscriber | x | x | x | $ 153.46 |
| 3.6352 | Katherine Lee | Subscriber | x | x | x | $ 96.50 |
| 3.6353 | Angelina Lee | Subscriber | x | x | x | $ 104.68 |
| 3.6354 | May Lee | Subscriber | x | x | x | $ 91.59 |
| 3.6355 | Michael Lee | Subscriber | x | x | x | $ 85.05 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6356 | John Lee | Subscriber | x | x | x | $ 105.66 |
| 3.6357 | Benjamin Lee | Subscriber | x | x | x | $ 100.75 |
| 3.6358 | James Lee | Subscriber | x | x | x | $ 9.81 |
| 3.6359 | Jae Lee | Subscriber | x | x | x | $ 94.54 |
| 3.6360 | Sean Lee | Subscriber | x | x | x | $ 94.54 |
| 3.6361 | Bob Lee | Subscriber | x | x | x | $ 118.49 |
| 3.6362 | Beth Lee | Subscriber | x | x | x | $ 118.49 |
| 3.6363 | Wai Lee | Subscriber | x | x | x | $ 95.11 |
| 3.6364 | Tama Lee | Subscriber | x | x | x | $ 92.31 |
| 3.6365 | Chin-Hui Lee | Subscriber | x | x | x | $ 91.19 |
| 3.6366 | Kristi Lee | Subscriber | x | x | x | $ 119.15 |
| 3.6367 | BRIAN LEE | Subscriber | x | x | x | $ 96.83 |
| 3.6368 | Jackie Lee | Subscriber | x | x | x | $ 96.83 |
| 3.6369 | Patrick Lee | Subscriber | x | x | x | $ 119.80 |
| 3.6370 | Drew Lee | Subscriber | x | x | x | $ 119.80 |
| 3.6371 | Johnson Lee | Subscriber | x | x | x | $ 117.18 |
| 3.6372 | Kari Lee | Subscriber | x | x | x | $ 102.96 |
| 3.6373 | TERESA LEE | Subscriber | x | x | x | $ 102.96 |
| 3.6374 | Ricky Lee | Subscriber | x | x | x | $ 92.66 |
| 3.6375 | Kyeongmin Lee | Subscriber | x | x | x | $ 124.38 |
| 3.6376 | Marissa Lee | Subscriber | x | x | x | $ 97.48 |
| 3.6377 | Yiu Lee | Subscriber | x | x | x | $ 103.45 |
| 3.6378 | David Lee | Subscriber | x | x | x | $ 137.48 |
| 3.6379 | Samuel Lee | Subscriber | x | x | x | $ 137.48 |
| 3.6380 | Roger Lee | Subscriber | x | x | x | $ 82.86 |
| 3.6381 | Hong Yee Lee | Subscriber | x | x | x | $ 90.34 |
| 3.6382 | Debbie Lee-Bump | Subscriber | x | x | x | $ 90.34 |
| 3.6383 | Florence Lee-Chang | Subscriber | x | x | x | $ 92.66 |
| 3.6384 | Michelle Leger | Subscriber | x | x | x | $ 102.96 |
| 3.6385 | Jason Legg | Subscriber | x | x | x | $ 91.59 |
| 3.6386 | Robert Leighton | Subscriber | x | x | x | $ 101.98 |
| 3.6387 | John Leinweber | Subscriber | x | x | x | $ 79.82 |
| 3.6388 | Shaunna Leinweber | Subscriber | x | x | x | $ 93.23 |
| 3.6389 | Lauren Leinweber | Subscriber | x | x | x | $ 78.18 |
| 3.6390 | Aaron Leist | Subscriber | x | x | x | $ 97.54 |
| 3.6391 | Shari J Leitch | Subscriber | x | x | x | $ 100.10 |
| 3.6392 | Victor Leite | Subscriber | x | x | x | $ 94.54 |
| 3.6393 | Michele Leitner | Subscriber | x | x | x | $ 84.07 |
| 3.6394 | Jennifer Leitner | Subscriber | x | x | x | $ 119.15 |
| 3.6395 | Sherry Lemaster | Subscriber | x | x | x | $ 90.34 |
| 3.6396 | Matthew Lembo | Subscriber | x | x | x | $ 87.34 |
| 3.6397 | YESENIA LEMUS | Subscriber | x | x | x | $ 136.17 |
| 3.6398 | Jon LeNeveu | Subscriber | x | x | x | $ 94.93 |
| 3.6399 | Douglas Lennox-Salinas | Subscriber | x | x | x | $ 93.23 |
| 3.6400 | Guadalupe Lennox-Salinas | Subscriber | x | x | x | $ 93.23 |
| 3.6401 | Gary Lenoff | Subscriber | x | x | x | $ 101.98 |
| 3.6402 | Diane Leoce | Subscriber | x | x | x | $ 118.49 |
| 3.6403 | Joseph Leoce | Subscriber | x | x | x | $ 118.49 |
| 3.6404 | Steve leon | Subscriber | x | x | x | $ 103.94 |
| 3.6405 | Lissette Leon | Subscriber | x | x | x | $ 102.96 |
| 3.6406 | Sam Leonard | Subscriber | x | x | x | $ 87.01 |
| 3.6407 | Michael Leonard | Subscriber | x | x | x | $ 85.31 |
| 3.6408 | Stephanie Leonard | Subscriber | x | x | x | $ 115.70 |
| 3.6409 | Daniel Leonard | Subscriber | x | x | x | $ 72.07 |
| 3.6410 | Jonathan Leonard | Subscriber | x | x | x | $ 115.70 |
| 3.6411 | Will Leonard | Subscriber | x | x | x | $ 91.92 |
| 3.6412 | James Leone | Subscriber | x | x | x | $ 107.95 |
| 3.6413 | Yvonne Leone | Subscriber | x | x | x | $ 105.33 |
| 3.6414 | Betty Leone | Subscriber | x | x | x | $ 106.32 |
| 3.6415 | Ryan Leong | Subscriber | x | x | x | $ 106.39 |
| 3.6416 | jackie leong | Subscriber | x | x | x | $ 95.11 |
| 3.6417 | Francis Leong | Subscriber | x | x | x | $ 102.96 |
| 3.6418 | Trudi Leong | Subscriber | x | x | x | $ 102.96 |
| 3.6419 | Gary Leonhard | Subscriber | x | x | x | $ 102.96 |
| 3.6420 | Loreen LePaige | Subscriber | x | x | x | $ 89.72 |
| 3.6421 | Thi Le-Pham | Subscriber | x | x | x | $ 96.17 |
| 3.6422 | Jamie LePinnet | Subscriber | x | x | x | $ 5.20 |
| 3.6423 | Amber Lerch | Subscriber | x | x | x | $ 117.18 |
| 3.6424 | Fidel Lerma | Subscriber | x | x | x | $ 103.45 |
| 3.6425 | Michael Lerner | Subscriber | x | x | x | $ 103.54 |
| 3.6426 | Sarah Lescault | Subscriber | x | x | x | $ 81.13 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6427 | John Lesesne | Subscriber | x | x | x | $ 93.15 |
| 3.6428 | Stephani Lesh | Subscriber | x | x | x | $ 117.18 |
| 3.6429 | Wayne Lesperance | Subscriber | x | x | x | $ 102.96 |
| 3.6430 | fern lessard | Subscriber | x | x | x | $ 90.34 |
| 3.6431 | Mark Lester | Subscriber | x | x | x | $ 117.84 |
| 3.6432 | Nancy Leung | Subscriber | x | x | x | $ 95.85 |
| 3.6433 | Aaron Leung | Subscriber | x | x | x | $ 94.54 |
| 3.6434 | john leung | Subscriber | x | x | x | $ 91.59 |
| 3.6435 | Amy Leung | Subscriber | x | x | x | $ 82.86 |
| 3.6436 | michael levasseur | Subscriber | x | x | x | $ 81.45 |
| 3.6437 | Charmaine Level | Subscriber | x | x | x | $ 96.50 |
| 3.6438 | Tish Levendoski | Subscriber | x | x | x | $ 96.09 |
| 3.6439 | Matt Levendoski | Subscriber | x | x | x | $ 82.86 |
| 3.6440 | Mallory Levendusky | Subscriber | x | x | x | $ 96.83 |
| 3.6441 | Wesley Levenstein | Subscriber | x | x | x | $ 95.52 |
| 3.6442 | Rick Leverence | Subscriber | x | x | x | $ 102.96 |
| 3.6443 | Rhyann Levin | Subscriber | x | x | x | $ 117.76 |
| 3.6444 | Tammy Levin | Subscriber | x | x | x | $ 99.77 |
| 3.6445 | Mikael Levin | Subscriber | x | x | x | $ 136.17 |
| 3.6446 | Ilan Levin | Subscriber | x | x | x | $ 136.17 |
| 3.6447 | Susan Levine | Subscriber | x | x | x | $ 72.56 |
| 3.6448 | Nicole Levine | Subscriber | x | x | x | $ 102.96 |
| 3.6449 | Ariel Levinsky | Subscriber | x | x | x | $ 113.74 |
| 3.6450 | Annalise Levitt | Subscriber | x | x | x | $ 102.96 |
| 3.6451 | Scott Levitt | Subscriber | x | x | x | $ 82.86 |
| 3.6452 | Corinne Levitt | Subscriber | x | x | x | $ 82.86 |
| 3.6453 | Shaula Levy | Subscriber | x | x | x | $ 71.58 |
| 3.6454 | Samantha Levy | Subscriber | x | x | x | $ 102.96 |
| 3.6455 | Jordan Levy | Subscriber | x | x | x | $ 103.45 |
| 3.6456 | Calvin Lew | Subscriber | x | x | x | $ 83.42 |
| 3.6457 | Samantha Lewallen | Subscriber | x | x | x | $ 103.37 |
| 3.6458 | Mara Lewellyn | Subscriber | x | x | x | $ 96.50 |
| 3.6459 | Lynn Lewin | Subscriber | x | x | x | $ 97.16 |
| 3.6460 | Doug Lewis | Subscriber | x | x | x | $ 116.46 |
| 3.6461 | Althea Lewis | Subscriber | x | x | x | $ 98.20 |
| 3.6462 | Melissa Lewis | Subscriber | x | x | x | $ 94.13 |
| 3.6463 | Kendra Lewis | Subscriber | x | x | x | $ 220.62 |
| 3.6464 | Melody Lewis | Subscriber | x | x | x | $ 110.80 |
| 3.6465 | Linda Lewis | Subscriber | x | x | x | $ 146.64 |
| 3.6466 | Brooke Lewis | Subscriber | x | x | x | $ 83.35 |
| 3.6467 | Joleena Lewis | Subscriber | x | x | x | $ 85.71 |
| 3.6468 | Larry Lewis | Subscriber | x | x | x | $ 146.64 |
| 3.6469 | Patricia Lewis | Subscriber | x | x | x | $ 94.54 |
| 3.6470 | Stuart Lewis | Subscriber | x | x | x | $ 94.54 |
| 3.6471 | Steven Lewis | Subscriber | x | x | x | $ 83.09 |
| 3.6472 | Jennifer Lewis | Subscriber | x | x | x | $ 82.76 |
| 3.6473 | Elijah Lewis | Subscriber | x | x | x | $ 92.66 |
| 3.6474 | Eugene Leyba | Subscriber | x | x | x | $ 94.54 |
| 3.6475 | Angela Leyba | Subscriber | x | x | x | $ 91.19 |
| 3.6476 | Steven Leyva | Subscriber | x | x | x | $ 91.92 |
| 3.6477 | Lei Li | Subscriber | x | x | x | $ 110.64 |
| 3.6478 | Quanrong Li | Subscriber | x | x | x | $ 102.06 |
| 3.6479 | Victoria Li | Subscriber | x | x | x | $ 91.59 |
| 3.6480 | xia Li | Subscriber | x | x | x | $ 108.84 |
| 3.6481 | YONG PING LI | Subscriber | x | x | x | $ 130.41 |
| 3.6482 | Gary LI | Subscriber | x | x | x | $ 138.13 |
| 3.6483 | Maocheng Li | Subscriber | x | x | x | $ 110.80 |
| 3.6484 | Jesse Li | Subscriber | x | x | x | $ 91.59 |
| 3.6485 | Danyang Li | Subscriber | x | x | x | $ 79.49 |
| 3.6486 | Sam Li | Subscriber | x | x | x | $ 102.39 |
| 3.6487 | John Li | Subscriber | x | x | x | $ 98.79 |
| 3.6488 | Kan Li | Subscriber | x | x | x | $ 122.42 |
| 3.6489 | Cathy Li | Subscriber | x | x | x | $ 121.10 |
| 3.6490 | Jialin Li | Subscriber | x | x | x | $ 94.54 |
| 3.6491 | Ruize Li | Subscriber | x | x | x | $ 91.59 |
| 3.6492 | Xitong Li | Subscriber | x | x | x | $ 97.16 |
| 3.6493 | Chun Piu Li | Subscriber | x | x | x | $ 119.15 |
| 3.6494 | FANG YU LI | Subscriber | x | x | x | $ 101.98 |
| 3.6495 | Chuanzhao Li | Subscriber | x | x | x | $ 81.88 |
| 3.6496 | amanda li | Subscriber | x | x | x | $ 102.96 |
| 3.6497 | Thomas Li | Subscriber | x | x | x | $ 102.96 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6498 | Chen Li | Subscriber | x | x | x | $ 97.48 |
| 3.6499 | Ailun Li | Subscriber | x | x | x | $ 78.18 |
| 3.6500 | Shuting Liang | Subscriber | x | x | x | $ 120.61 |
| 3.6501 | Millie Liao | Subscriber | x | x | x | $ 93.15 |
| 3.6502 | Kenna Libertoski | Subscriber | x | x | x | $ 121.77 |
| 3.6503 | Jim Liberty | Subscriber | x | x | x | $ 136.17 |
| 3.6504 | Sandy Lidia | Subscriber | x | x | x | $ 88.98 |
| 3.6505 | Larry Lidia | Subscriber | x | x | x | $ 81.13 |
| 3.6506 | Andrew Lieb | Subscriber | x | x | x | $ 91.00 |
| 3.6507 | Christine Lieb | Subscriber | x | x | x | $ 117.84 |
| 3.6508 | Mark Liebel | Subscriber | x | x | x | $ 101.98 |
| 3.6509 | Diane Liebel | Subscriber | x | x | x | $ 93.15 |
| 3.6510 | Noah Lietzau | Subscriber | x | x | x | $ 102.96 |
| 3.6511 | Anthony Liggett | Subscriber | x | x | x | $ 95.52 |
| 3.6512 | Matthew Lightner | Subscriber | x | x | x | $ 82.76 |
| 3.6513 | Eric Ligman | Subscriber | x | x | x | $ 91.59 |
| 3.6514 | Becky Ligon | Subscriber | x | x | x | $ 137.48 |
| 3.6515 | Walter Ligon | Subscriber | x | x | x | $ 137.48 |
| 3.6516 | Karen Lile | Subscriber | x | x | x | $ 132.39 |
| 3.6517 | casandra Lilien | Subscriber | x | x | x | $ 100.10 |
| 3.6518 | Jessica Lillquist | Subscriber | x | x | x | $ 15.64 |
| 3.6519 | George Lilya | Subscriber | x | x | x | $ 102.96 |
| 3.6520 | Rosie Lilya | Subscriber | x | x | x | $ 92.66 |
| 3.6521 | Young Limb | Subscriber | x | x | x | $ 153.83 |
| 3.6522 | Andrew Limb | Subscriber | x | x | x | $ 133.13 |
| 3.6523 | Suzann Limb | Subscriber | x | x | x | $ 133.13 |
| 3.6524 | Kenneth Limbach | Subscriber | x | x | x | $ 96.83 |
| 3.6525 | Janette Limon | Subscriber | x | x | x | $ 84.40 |
| 3.6526 | Sethavatey Limsreng | Subscriber | x | x | x | $ 91.92 |
| 3.6527 | PEIHU LIN | Subscriber | x | x | x | $ 138.13 |
| 3.6528 | Kenneth Lin | Subscriber | x | x | x | $ 92.58 |
| 3.6529 | Lan Lin | Subscriber | x | x | x | $ 83.84 |
| 3.6530 | LANDY LIN | Subscriber | x | x | x | $ 91.27 |
| 3.6531 | Rachel Lin | Subscriber | x | x | x | $ 160.49 |
| 3.6532 | Jonny Lin | Subscriber | x | x | x | $ 105.01 |
| 3.6533 | Guangyu Lin | Subscriber | x | x | x | $ 103.94 |
| 3.6534 | Jacqueline Lin | Subscriber | x | x | x | $ 91.59 |
| 3.6535 | Hsuan Lin | Subscriber | x | x | x | $ 118.49 |
| 3.6536 | Phoebe Lin | Subscriber | x | x | x | $ 102.96 |
| 3.6537 | Jason Lin | Subscriber | x | x | x | $ 97.48 |
| 3.6538 | Anna Lin | Subscriber | x | x | x | $ 137.48 |
| 3.6539 | Susan Lin | Subscriber | x | x | x | $ 91.92 |
| 3.6540 | Gerardo Linarducci | Subscriber | x | x | x | $ 104.03 |
| 3.6541 | Timothy Lind | Subscriber | x | x | x | $ 81.45 |
| 3.6542 | Genna Lind | Subscriber | x | x | x | $ 101.98 |
| 3.6543 | Crystal Lind | Subscriber | x | x | x | $ 81.13 |
| 3.6544 | Stevi lindberg | Subscriber | x | x | x | $ 137.48 |
| 3.6545 | Steve Lindeman | Subscriber | x | x | x | $ 96.83 |
| 3.6546 | Rich Linden | Subscriber | x | x | x | $ 117.84 |
| 3.6547 | Nancy Linden | Subscriber | x | x | x | $ 117.84 |
| 3.6548 | Kory Linderman | Subscriber | x | x | x | $ 100.10 |
| 3.6549 | Roshena Lindsey | Subscriber | x | x | x | $ 101.98 |
| 3.6550 | Joel Lindstrom | Subscriber | x | x | x | $ 107.86 |
| 3.6551 | Greg Lingris | Subscriber | x | x | x | $ 121.11 |
| 3.6552 | Ford Lininger | Subscriber | x | x | x | $ 93.23 |
| 3.6553 | Josh Link | Subscriber | x | x | x | $ 99.12 |
| 3.6554 | Crystal Link | Subscriber | x | x | x | $ 99.12 |
| 3.6555 | Ryan Linner | Subscriber | x | x | x | $ 10.68 |
| 3.6556 | William Lipis | Subscriber | x | x | x | $ 109.33 |
| 3.6557 | Amber Lippa | Subscriber | x | x | x | $ 123.08 |
| 3.6558 | Edward Lipsey | Subscriber | x | x | x | $ 99.12 |
| 3.6559 | Janet Liss | Subscriber | x | x | x | $ 101.98 |
| 3.6560 | Janet Liss | Subscriber | x | x | x | $ 101.98 |
| 3.6561 | Marcel Lissinna | Subscriber | x | x | x | $ 110.80 |
| 3.6562 | Nathalie Lissinna | Subscriber | x | x | x | $ 110.80 |
| 3.6563 | Greg Littell | Subscriber | x | x | x | $ 84.33 |
| 3.6564 | Ethan Litteral | Subscriber | x | x | x | $ 90.61 |
| 3.6565 | Brittany Litteral | Subscriber | x | x | x | $ 90.61 |
| 3.6566 | Pam Little | Subscriber | x | x | x | $ 85.71 |
| 3.6567 | YANXI LIU | Subscriber | x | x | x | $ 118.65 |
| 3.6568 | Libing liu | Subscriber | x | x | x | $ 102.39 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6569 | I Jung Liu | Subscriber | x | x | x | $ 86.69 |
| 3.6570 | Shitao Liu | Subscriber | x | x | x | $ 97.81 |
| 3.6571 | Zhenyi Liu | Subscriber | x | x | x | $ 97.81 |
| 3.6572 | Min Liu | Subscriber | x | x | x | $ 136.17 |
| 3.6573 | Zhaobo Liu | Subscriber | x | x | x | $ 102.96 |
| 3.6574 | Langni Liu | Subscriber | x | x | x | $ 96.50 |
| 3.6575 | Bingyang Liu | Subscriber | x | x | x | $ 103.45 |
| 3.6576 | Susanne Livingston | Subscriber | x | x | x | $ 110.80 |
| 3.6577 | Gina Livingston | Subscriber | x | x | x | $ 92.25 |
| 3.6578 | Sarah Livingston | Subscriber | x | x | x | $ 81.88 |
| 3.6579 | Janet Livingston | Subscriber | x | x | x | $ 81.88 |
| 3.6580 | Dionna Livingston | Subscriber | x | x | x | $ 81.13 |
| 3.6581 | Leonardo Livreri | Subscriber | x | x | x | $ 92.31 |
| 3.6582 | Josh Liyanage | Subscriber | x | x | x | $ 102.72 |
| 3.6583 | Grace Ljung | Subscriber | x | x | x | $ 95.11 |
| 3.6584 | Irma Lloyd | Subscriber | x | x | x | $ 100.43 |
| 3.6585 | Michael Lloyd | Subscriber | x | x | x | $ 102.96 |
| 3.6586 | Fitzgerald Lloyd | Subscriber | x | x | x | $ 96.50 |
| 3.6587 | Adele S Lloyd | Subscriber | x | x | x | $ 82.86 |
| 3.6588 | Erwin H Lloyd | Subscriber | x | x | x | $ 82.86 |
| 3.6589 | Kwan Ping Lo | Subscriber | x | x | x | $ 102.47 |
| 3.6590 | Carlos Loaiza | Subscriber | x | x | x | $ 93.23 |
| 3.6591 | Kristina Lobo | Subscriber | x | x | x | $ 96.50 |
| 3.6592 | Nimal Lobo | Subscriber | x | x | x | $ 91.92 |
| 3.6593 | Christopher Lock | Subscriber | x | x | x | $ 78.18 |
| 3.6594 | Jerry Lockaby | Subscriber | x | x | x | $ 118.49 |
| 3.6595 | Tyjuan Lockett | Subscriber | x | x | x | $ 78.18 |
| 3.6596 | Lily Lockhart | Subscriber | x | x | x | $ 94.87 |
| 3.6597 | Ashton Lockwood | Subscriber | x | x | x | $ 96.83 |
| 3.6598 | John Locus | Subscriber | x | x | x | $ 137.48 |
| 3.6599 | Melissa Loeffler | Subscriber | x | x | x | $ 61.21 |
| 3.6600 | Aaron Loffman | Subscriber | x | x | x | $ 6.06 |
| 3.6601 | John Lofton IV | Subscriber | x | x | x | $ 98.79 |
| 3.6602 | Marc Loftus | Subscriber | x | x | x | $ 94.54 |
| 3.6603 | Bob Logan | Subscriber | x | x | x | $ 101.98 |
| 3.6604 | Judy Logan | Subscriber | x | x | x | $ 101.98 |
| 3.6605 | Christina Logan | Subscriber | x | x | x | $ 102.96 |
| 3.6606 | Erin Logush | Subscriber | x | x | x | $ 91.59 |
| 3.6607 | jay lohman | Subscriber | x | x | x | $ 132.39 |
| 3.6608 | Michelise Loiselle | Subscriber | x | x | x | $ 119.15 |
| 3.6609 | Mathew Lomas | Subscriber | x | x | x | $ 82.76 |
| 3.6610 | Maria Lombardo | Subscriber | x | x | x | $ 134.34 |
| 3.6611 | Josh Lonadier | Subscriber | x | x | x | $ 117.84 |
| 3.6612 | Jason Long | Subscriber | x | x | x | $ 134.61 |
| 3.6613 | Dillon Long | Subscriber | x | x | x | $ 138.30 |
| 3.6614 | Suzanne Long | Subscriber | x | x | x | $ 102.47 |
| 3.6615 | Hunter Long | Subscriber | x | x | x | $ 138.30 |
| 3.6616 | Jiani Long | Subscriber | x | x | x | $ 91.59 |
| 3.6617 | Johnnie Long | Subscriber | x | x | x | $ 101.98 |
| 3.6618 | Karla Long | Subscriber | x | x | x | $ 102.96 |
| 3.6619 | Jason Long | Subscriber | x | x | x | $ 81.13 |
| 3.6620 | Mike Long | Subscriber | x | x | x | $ 78.18 |
| 3.6621 | Laura Longa | Subscriber | x | x | x | $ 118.49 |
| 3.6622 | Kevin Longenecker | Subscriber | x | x | x | $ 92.31 |
| 3.6623 | Avery Longley | Subscriber | x | x | x | $ 126.49 |
| 3.6624 | Sarah Longley | Subscriber | x | x | x | $ 106.39 |
| 3.6625 | Lina Longo | Subscriber | x | x | x | $ 136.17 |
| 3.6626 | Joseph Longo | Subscriber | x | x | x | $ 16.95 |
| 3.6627 | Robert LonVelin | Subscriber | x | x | x | $ 82.11 |
| 3.6628 | Sarellen Loomis | Subscriber | x | x | x | $ 81.88 |
| 3.6629 | Dawn Loomis | Subscriber | x | x | x | $ 102.96 |
| 3.6630 | Oldemiro Lopes | Subscriber | x | x | x | $ 119.80 |
| 3.6631 | joshua lopez | Subscriber | x | x | x | $ 79.16 |
| 3.6632 | Miriam Lopez | Subscriber | x | x | x | $ 109.33 |
| 3.6633 | Natalie Lopez | Subscriber | x | x | x | $ 89.72 |
| 3.6634 | Heather Lopez | Subscriber | x | x | x | $ 149.53 |
| 3.6635 | Randy Lopez | Subscriber | x | x | x | $ 89.30 |
| 3.6636 | Kathryn Lopez | Subscriber | x | x | x | $ 119.15 |
| 3.6637 | Carolina Lopez | Subscriber | x | x | x | $ 92.58 |
| 3.6638 | Nicole Lopez | Subscriber | x | x | x | $ 94.62 |
| 3.6639 | Kristen Lopez | Subscriber | x | x | x | $ 95.19 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6640 | Dena Lopez | Subscriber | x | x | x | $ 105.01 |
| 3.6641 | Monica Lopez | Subscriber | x | x | x | $ 98.55 |
| 3.6642 | Carlos Lopez | Subscriber | x | x | x | $ 149.53 |
| 3.6643 | Rick Lopez | Subscriber | x | x | x | $ 94.54 |
| 3.6644 | Alicia Lopez | Subscriber | x | x | x | $ 94.54 |
| 3.6645 | Raul Lopez | Subscriber | x | x | x | $ 97.16 |
| 3.6646 | ERIK LOPEZ | Subscriber | x | x | x | $ 92.31 |
| 3.6647 | Jena Lopez | Subscriber | x | x | x | $ 91.19 |
| 3.6648 | Nayelie Lopez | Subscriber | x | x | x | $ 73.05 |
| 3.6649 | Alejandro Lopez | Subscriber | x | x | x | $ 123.08 |
| 3.6650 | Maria C Lopez | Subscriber | x | x | x | $ 123.08 |
| 3.6651 | Tim Lopez | Subscriber | x | x | x | $ 101.98 |
| 3.6652 | Minda Lopez | Subscriber | x | x | x | $ 101.98 |
| 3.6653 | Robert Lopez | Subscriber | x | x | x | $ 94.87 |
| 3.6654 | Yolanda Lopez | Subscriber | x | x | x | $ 117.18 |
| 3.6655 | Antonio D Lopez | Subscriber | x | x | x | $ 117.18 |
| 3.6656 | Kal-el Lopez | Subscriber | x | x | x | $ 102.96 |
| 3.6657 | jose lopez | Subscriber | x | x | x | $ 102.96 |
| 3.6658 | Christian Lopez | Subscriber | x | x | x | $ 92.66 |
| 3.6659 | antonio lopez | Subscriber | x | x | x | $ 78.51 |
| 3.6660 | Juan Lopez | Subscriber | x | x | x | $ 91.92 |
| 3.6661 | Delfin Lopez | Subscriber | x | x | x | $ 81.13 |
| 3.6662 | Luisa Lopez Serrano | Subscriber | x | x | x | $ 94.87 |
| 3.6663 | Gerry Lopezger | Subscriber | x | x | x | $ 97.54 |
| 3.6664 | Rodrigo Lopresti | Subscriber | x | x | x | $ 92.66 |
| 3.6665 | Wameng Lor | Subscriber | x | x | x | $ 103.37 |
| 3.6666 | Kyle Lorenz | Subscriber | x | x | x | $ 117.18 |
| 3.6667 | Thierry Lorthioir | Subscriber | x | x | x | $ 102.96 |
| 3.6668 | Nikki Loscalzo | Subscriber | x | x | x | $ 119.15 |
| 3.6669 | Michael Lossner | Subscriber | x | x | x | $ 109.82 |
| 3.6670 | Susan Lossner | Subscriber | x | x | x | $ 109.82 |
| 3.6671 | RICHARD LOUI | Subscriber | x | x | x | $ 90.34 |
| 3.6672 | Jordan Louie | Subscriber | x | x | x | $ 126.00 |
| 3.6673 | Jordan Louie | Subscriber | x | x | x | $ 126.00 |
| 3.6674 | Stacy Louie | Subscriber | x | x | x | $ 96.17 |
| 3.6675 | Jonathtan Louie | Subscriber | x | x | x | $ 136.17 |
| 3.6676 | moira Lourie | Subscriber | x | x | x | $ 106.32 |
| 3.6677 | Leslie Loutzenhiser | Subscriber | x | x | x | $ 120.46 |
| 3.6678 | MICHAEL LOVATO | Subscriber | x | x | x | $ 145.99 |
| 3.6679 | LYNN LOVATO | Subscriber | x | x | x | $ 145.99 |
| 3.6680 | Hannah Love | Subscriber | x | x | x | $ 100.75 |
| 3.6681 | Michelle Love | Subscriber | x | x | x | $ 91.59 |
| 3.6682 | Eva Love | Subscriber | x | x | x | $ 82.86 |
| 3.6683 | Adam Love | Subscriber | x | x | x | $ 78.18 |
| 3.6684 | Matt Loveday | Subscriber | x | x | x | $ 137.48 |
| 3.6685 | Jonathan Lovel | Subscriber | x | x | x | $ 117.84 |
| 3.6686 | Alexandria Lovel | Subscriber | x | x | x | $ 117.84 |
| 3.6687 | Amanda Lovering | Subscriber | x | x | x | $ 102.96 |
| 3.6688 | Anthony Lovering | Subscriber | x | x | x | $ 102.96 |
| 3.6689 | Janet Lovero | Subscriber | x | x | x | $ 16.95 |
| 3.6690 | John Loveys | Subscriber | x | x | x | $ 93.23 |
| 3.6691 | William Loving | Subscriber | x | x | x | $ 95.19 |
| 3.6692 | Julian Low | Subscriber | x | x | x | $ 116.46 |
| 3.6693 | John Lowe | Subscriber | x | x | x | $ 92.25 |
| 3.6694 | Kiana Lowe | Subscriber | x | x | x | $ 86.69 |
| 3.6695 | Eric Lowe | Subscriber | x | x | x | $ 94.54 |
| 3.6696 | Deborah Lowe | Subscriber | x | x | x | $ 102.96 |
| 3.6697 | Michael Lowrey | Subscriber | x | x | x | $ 91.65 |
| 3.6698 | Steve Lowry | Subscriber | x | x | x | $ 117.84 |
| 3.6699 | Rob Lowther | Subscriber | x | x | x | $ 93.15 |
| 3.6700 | Rafael Loya | Subscriber | x | x | x | $ 102.06 |
| 3.6701 | Jennifer Loya | Subscriber | x | x | x | $ 101.74 |
| 3.6702 | Carmen Loya | Subscriber | x | x | x | $ 93.23 |
| 3.6703 | Kimberly Loya | Subscriber | x | x | x | $ 93.23 |
| 3.6704 | Rafael Loya | Subscriber | x | x | x | $ 93.23 |
| 3.6705 | Qiang Lu | Subscriber | x | x | x | $ 111.78 |
| 3.6706 | Ruihan Lu | Subscriber | x | x | x | $ 91.59 |
| 3.6707 | Hongzheng Lu | Subscriber | x | x | x | $ 118.49 |
| 3.6708 | Yuan Lu | Subscriber | x | x | x | $ 96.17 |
| 3.6709 | Tuan Lu | Subscriber | x | x | x | $ 97.48 |
| 3.6710 | Peter Lu | Subscriber | x | x | x | $ 137.48 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6711 | Ricardo Lua | Subscriber | x | x | x | $ 96.83 |
| 3.6712 | Renee Luba | Subscriber | x | x | x | $ 91.19 |
| 3.6713 | Alyson Lucas | Subscriber | x | x | x | $ 96.17 |
| 3.6714 | Lily Lucherini | Subscriber | x | x | x | $ 101.98 |
| 3.6715 | Jeremy Luckett | Subscriber | x | x | x | $ 117.84 |
| 3.6716 | Merle Luckinbill | Subscriber | x | x | x | $ 112.27 |
| 3.6717 | Wendell Luckow | Subscriber | x | x | x | $ 86.03 |
| 3.6718 | Jorja Ludeking | Subscriber | x | x | x | $ 109.33 |
| 3.6719 | Warren Ludlow | Subscriber | x | x | x | $ 107.37 |
| 3.6720 | JANENE Ludlow | Subscriber | x | x | x | $ 107.37 |
| 3.6721 | Jacqueline Lue | Subscriber | x | x | x | $ 110.64 |
| 3.6722 | Susie Luebbe | Subscriber | x | x | x | $ 82.76 |
| 3.6723 | Dave Luebbe | Subscriber | x | x | x | $ 82.76 |
| 3.6724 | Kaylie Luedke | Subscriber | x | x | x | $ 3.26 |
| 3.6725 | Justin Luevano | Subscriber | x | x | x | $ 102.96 |
| 3.6726 | Michael Luginsland | Subscriber | x | x | x | $ 92.66 |
| 3.6727 | Rubi Lugo | Subscriber | x | x | x | $ 118.49 |
| 3.6728 | Edrei Lugo | Subscriber | x | x | x | $ 117.84 |
| 3.6729 | Jeffrey Lui | Subscriber | x | x | x | $ 91.59 |
| 3.6730 | Andrea Luke | Subscriber | x | x | x | $ 86.69 |
| 3.6731 | Alex Luke | Subscriber | x | x | x | $ 124.38 |
| 3.6732 | Eric Luke | Subscriber | x | x | x | $ 124.38 |
| 3.6733 | Hanyson Lum | Subscriber | x | x | x | $ 136.17 |
| 3.6734 | Jennifer Lumpkin | Subscriber | x | x | x | $ 93.62 |
| 3.6735 | Cindy Luna | Subscriber | x | x | x | $ 106.88 |
| 3.6736 | Oscar Luna | Subscriber | x | x | x | $ 101.00 |
| 3.6737 | Leia Luna | Subscriber | x | x | x | $ 109.59 |
| 3.6738 | Tina Lundahl | Subscriber | x | x | x | $ 102.96 |
| 3.6739 | Stephen Lundberg | Subscriber | x | x | x | $ 79.16 |
| 3.6740 | Karen Lunden | Subscriber | x | x | x | $ 81.88 |
| 3.6741 | Jim Lunden | Subscriber | x | x | x | $ 82.86 |
| 3.6742 | Michael Lunden | Subscriber | x | x | x | $ 82.86 |
| 3.6743 | Robert Lundquist | Subscriber | x | x | x | $ 136.17 |
| 3.6744 | Keith Lundquist | Subscriber | x | x | x | $ 100.10 |
| 3.6745 | Katherine Lundy | Subscriber | x | x | x | $ 91.59 |
| 3.6746 | Nicole Luning | Subscriber | x | x | x | $ 117.18 |
| 3.6747 | Daniel Luning | Subscriber | x | x | x | $ 90.34 |
| 3.6748 | Jordan Lunsford | Subscriber | x | x | x | $ 136.17 |
| 3.6749 | Jaina Lunsford | Subscriber | x | x | x | $ 136.17 |
| 3.6750 | Camille Lunsford | Subscriber | x | x | x | $ 82.86 |
| 3.6751 | Rudy Luo | Subscriber | x | x | x | $ 118.49 |
| 3.6752 | Shengjie Luo | Subscriber | x | x | x | $ 79.82 |
| 3.6753 | Min Luo | Subscriber | x | x | x | $ 92.66 |
| 3.6754 | Jill Luoma | Subscriber | x | x | x | $ 3.91 |
| 3.6755 | David Luoma | Subscriber | x | x | x | $ 3.91 |
| 3.6756 | Derek Luong | Subscriber | x | x | x | $ 78.18 |
| 3.6757 | Brian Luschwitz | Subscriber | x | x | x | $ 78.51 |
| 3.6758 | Barbara Luther | Subscriber | x | x | x | $ 95.19 |
| 3.6759 | Jill Lutz | Subscriber | x | x | x | $ 72.56 |
| 3.6760 | Andrew Luu | Subscriber | x | x | x | $ 92.66 |
| 3.6761 | Backy Ly | Subscriber | x | x | x | $ 79.82 |
| 3.6762 | Cynthia Lyman | Subscriber | x | x | x | $ 94.54 |
| 3.6763 | Michael Lynch | Subscriber | x | x | x | $ 89.96 |
| 3.6764 | Peggy Lynch | Subscriber | x | x | x | $ 123.73 |
| 3.6765 | Patrick Lynch | Subscriber | x | x | x | $ 123.73 |
| 3.6766 | Gerald Lynch | Subscriber | x | x | x | $ 78.18 |
| 3.6767 | Carol Lynn | Subscriber | x | x | x | $ 81.88 |
| 3.6768 | Hamish Lyons | Subscriber | x | x | x | $ 92.58 |
| 3.6769 | Art Lyons | Subscriber | x | x | x | $ 117.18 |
| 3.6770 | Elizabeth Lyons | Subscriber | x | x | x | $ 117.18 |
| 3.6771 | Shelly Lytle | Subscriber | x | x | x | $ 73.05 |
| 3.6772 | Gary Lytle | Subscriber | x | x | x | $ 73.05 |
| 3.6773 | Barbara Lytle | Subscriber | x | x | x | $ 93.15 |
| 3.6774 | Supreeth M Kumar | Subscriber | x | x | x | $ 78.18 |
| 3.6775 | zhiquan Ma | Subscriber | x | x | x | $ 91.92 |
| 3.6776 | Zilin Ma Wolfe | Subscriber | x | x | x | $ 102.96 |
| 3.6777 | Valeria Mabene | Subscriber | x | x | x | $ 91.92 |
| 3.6778 | Pat MacAnany | Subscriber | x | x | x | $ 101.98 |
| 3.6779 | Ryan Macapagal | Subscriber | x | x | x | $ 92.25 |
| 3.6780 | David MacArthur | Subscriber | x | x | x | $ 78.18 |
| 3.6781 | Deanna Macbeth | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6782 | Maya Macdonald | Subscriber | x | x | x | $ 105.41 |
| 3.6783 | Margot MacDonald | Subscriber | x | x | x | $ 5.48 |
| 3.6784 | Lisa Macdonough | Subscriber | x | x | x | $ 83.35 |
| 3.6785 | Brandy Machado | Subscriber | x | x | x | $ 136.17 |
| 3.6786 | Venkata Suresh Machetti | Subscriber | x | x | x | $ 100.10 |
| 3.6787 | Chandrakala Machetti | Subscriber | x | x | x | $ 100.10 |
| 3.6788 | Surya Machetti | Subscriber | x | x | x | $ 100.10 |
| 3.6789 | Jose Misael Machicado Sanjines | Subscriber | x | x | x | $ 97.81 |
| 3.6790 | Karen Machiorlatti | Subscriber | x | x | x | $ 89.23 |
| 3.6791 | Karen Machiorlatti | Subscriber | x | x | x | $ 92.17 |
| 3.6792 | Tony Macht | Subscriber | x | x | x | $ 94.87 |
| 3.6793 | Alfredo Macias | Subscriber | x | x | x | $ 82.37 |
| 3.6794 | Dede Macias | Subscriber | x | x | x | $ 136.17 |
| 3.6795 | Lisett Macias | Subscriber | x | x | x | $ 81.88 |
| 3.6796 | Peggy Macias | Subscriber | x | x | x | $ 94.87 |
| 3.6797 | Dennis Mack | Subscriber | x | x | x | $ 123.08 |
| 3.6798 | Dalton Mack | Subscriber | x | x | x | $ 101.98 |
| 3.6799 | David Mack | Subscriber | x | x | x | $ 93.15 |
| 3.6800 | Timothy MacKay | Subscriber | x | x | x | $ 134.83 |
| 3.6801 | Terry MacKay | Subscriber | x | x | x | $ 134.83 |
| 3.6802 | Karlie MacKay | Subscriber | x | x | x | $ 134.83 |
| 3.6803 | thomas mackley | Subscriber | x | x | x | $ 91.19 |
| 3.6804 | Hallie Mackley | Subscriber | x | x | x | $ 91.19 |
| 3.6805 | Lauren Mackley | Subscriber | x | x | x | $ 91.19 |
| 3.6806 | Elodie Macorps | Subscriber | x | x | x | $ 94.87 |
| 3.6807 | Kishore Madareddi | Subscriber | x | x | x | $ 102.96 |
| 3.6808 | Mounika Madasu | Subscriber | x | x | x | $ 106.88 |
| 3.6809 | Venkata Madasu | Subscriber | x | x | x | $ 71.09 |
| 3.6810 | Uma Maheswari Madasu | Subscriber | x | x | x | $ 71.09 |
| 3.6811 | Chaitanya Maddala | Subscriber | x | x | x | $ 107.62 |
| 3.6812 | Paul Madden | Subscriber | x | x | x | $ 81.45 |
| 3.6813 | Tish Madden | Subscriber | x | x | x | $ 109.33 |
| 3.6814 | Shirley Madden | Subscriber | x | x | x | $ 94.87 |
| 3.6815 | mel madden | Subscriber | x | x | x | $ 117.84 |
| 3.6816 | Kiran Maddipati | Subscriber | x | x | x | $ 105.01 |
| 3.6817 | Michael Maddox | Subscriber | x | x | x | $ 36.23 |
| 3.6818 | Dolores Maddox | Subscriber | x | x | x | $ 98.46 |
| 3.6819 | Srikanth Reddy Madgula | Subscriber | x | x | x | $ 92.25 |
| 3.6820 | lokeshwar madha | Subscriber | x | x | x | $ 98.79 |
| 3.6821 | Ravali Madireddy | Subscriber | x | x | x | $ 100.43 |
| 3.6822 | Valerie Madison | Subscriber | x | x | x | $ 109.82 |
| 3.6823 | Peyton Madonia | Subscriber | x | x | x | $ 91.19 |
| 3.6824 | Traci Madonia | Subscriber | x | x | x | $ 91.19 |
| 3.6825 | divya madugula | Subscriber | x | x | x | $ 96.17 |
| 3.6826 | Paul Madwin | Subscriber | x | x | x | $ 78.18 |
| 3.6827 | Luis Magalhaes | Subscriber | x | x | x | $ 117.84 |
| 3.6828 | Nicholas Magan | Subscriber | x | x | x | $ 100.51 |
| 3.6829 | Nazare Magaz | Subscriber | x | x | x | $ 136.17 |
| 3.6830 | Casey Magedanz | Subscriber | x | x | x | $ 81.45 |
| 3.6831 | Frank Maggio | Subscriber | x | x | x | $ 92.66 |
| 3.6832 | Laura Maggio | Subscriber | x | x | x | $ 92.66 |
| 3.6833 | Charles Magnet | Subscriber | x | x | x | $ 102.72 |
| 3.6834 | Jay Magruder | Subscriber | x | x | x | $ 93.64 |
| 3.6835 | Terry Magruder | Subscriber | x | x | x | $ 93.64 |
| 3.6836 | Sherman Mah | Subscriber | x | x | x | $ 93.23 |
| 3.6837 | Lanel Mah | Subscriber | x | x | x | $ 94.87 |
| 3.6838 | kannan mahalingam | Subscriber | x | x | x | $ 96.50 |
| 3.6839 | Sandeep Mahankali | Subscriber | x | x | x | $ 102.96 |
| 3.6840 | Bibhu Prasad Mahapatra | Subscriber | x | x | x | $ 107.37 |
| 3.6841 | rabi maharjan | Subscriber | x | x | x | $ 101.98 |
| 3.6842 | Alejandro Maher | Subscriber | x | x | x | $ 103.45 |
| 3.6843 | Rebecca Maher | Subscriber | x | x | x | $ 93.15 |
| 3.6844 | Shailesh Maheshwari | Subscriber | x | x | x | $ 91.59 |
| 3.6845 | Nancy Mahi | Subscriber | x | x | x | $ 92.58 |
| 3.6846 | Barbara Mahoney | Subscriber | x | x | x | $ 102.96 |
| 3.6847 | Hiroo Mahtani | Subscriber | x | x | x | $ 94.54 |
| 3.6848 | Nathan Mailhot | Subscriber | x | x | x | $ 117.18 |
| 3.6849 | Jenna Maizes | Subscriber | x | x | x | $ 119.15 |
| 3.6850 | Judith Major | Subscriber | x | x | x | $ 91.65 |
| 3.6851 | Galina Majstorovic | Subscriber | x | x | x | $ 97.81 |
| 3.6852 | Anonya Majumdar | Subscriber | x | x | x | $ 98.46 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6853 | Catherine Makaafi | Subscriber | x | x | x | $ 101.98 |
| 3.6854 | Stanley Makaafi | Subscriber | x | x | x | $ 102.96 |
| 3.6855 | Shivani Makan | Subscriber | x | x | x | $ 94.54 |
| 3.6856 | Jordan Makin | Subscriber | x | x | x | $ 110.64 |
| 3.6857 | Cynthia Makisi | Subscriber | x | x | x | $ 83.74 |
| 3.6858 | Krishna Kumari Makkena | Subscriber | x | x | x | $ 91.00 |
| 3.6859 | Doug Makovy | Subscriber | x | x | x | $ 15.64 |
| 3.6860 | Sameera Malalasekara | Subscriber | x | x | x | $ 94.87 |
| 3.6861 | Keaton Malcom | Subscriber | x | x | x | $ 117.18 |
| 3.6862 | Meredith Malcom | Subscriber | x | x | x | $ 117.18 |
| 3.6863 | Joe Malczyn | Subscriber | x | x | x | $ 97.16 |
| 3.6864 | Claire Malczyn | Subscriber | x | x | x | $ 97.48 |
| 3.6865 | randa malhis | Subscriber | x | x | x | $ 101.98 |
| 3.6866 | Ehtesham Malik | Subscriber | x | x | x | $ 101.41 |
| 3.6867 | Amber Malik | Subscriber | x | x | x | $ 72.56 |
| 3.6868 | Zarqa Malik | Subscriber | x | x | x | $ 105.41 |
| 3.6869 | Jaideep Malik | Subscriber | x | x | x | $ 91.59 |
| 3.6870 | Aleena Malik | Subscriber | x | x | x | $ 92.66 |
| 3.6871 | Vaneeza Malik | Subscriber | x | x | x | $ 92.66 |
| 3.6872 | Elena Malimenkova | Subscriber | x | x | x | $ 91.59 |
| 3.6873 | Robert Malinowski | Subscriber | x | x | x | $ 137.48 |
| 3.6874 | Sylvia Malinowski | Subscriber | x | x | x | $ 137.48 |
| 3.6875 | Chandra Sekhar Malla | Subscriber | x | x | x | $ 90.29 |
| 3.6876 | Marco Mallia | Subscriber | x | x | x | $ 101.98 |
| 3.6877 | Milton Malmestrom | Subscriber | x | x | x | $ 99.12 |
| 3.6878 | Aki Malone | Subscriber | x | x | x | $ 94.54 |
| 3.6879 | Justin Maloney | Subscriber | x | x | x | $ 139.78 |
| 3.6880 | Christopher Malonzo | Subscriber | x | x | x | $ 93.23 |
| 3.6881 | Matt Malouf | Subscriber | x | x | x | $ 96.83 |
| 3.6882 | Mason Maluto | Subscriber | x | x | x | $ 93.15 |
| 3.6883 | Adrian Malvos | Subscriber | x | x | x | $ 102.96 |
| 3.6884 | Gary Maly | Subscriber | x | x | x | $ 91.59 |
| 3.6885 | Raghuveer Sagar Mamidi | Subscriber | x | x | x | $ 92.17 |
| 3.6886 | Chaithanya Manam | Subscriber | x | x | x | $ 78.84 |
| 3.6887 | Erika Manangon | Subscriber | x | x | x | $ 95.11 |
| 3.6888 | Kai Manangon | Subscriber | x | x | x | $ 95.11 |
| 3.6889 | Parthasaradhi Manchala | Subscriber | x | x | x | $ 103.45 |
| 3.6890 | Dharani Reddy Manchuri | Subscriber | x | x | x | $ 106.32 |
| 3.6891 | margaret mancilla | Subscriber | x | x | x | $ 101.98 |
| 3.6892 | Lawrence Mancini | Subscriber | x | x | x | $ 89.23 |
| 3.6893 | Sharleen Mancini | Subscriber | x | x | x | $ 89.23 |
| 3.6894 | Sambi Reddy Mandala | Subscriber | x | x | x | $ 97.81 |
| 3.6895 | Bhargav Ram Mandava | Subscriber | x | x | x | $ 103.37 |
| 3.6896 | Logan Mandell | Subscriber | x | x | x | $ 109.33 |
| 3.6897 | Ross Mandell | Subscriber | x | x | x | $ 109.33 |
| 3.6898 | Barbara Mandelstein | Subscriber | x | x | x | $ 101.98 |
| 3.6899 | Laurie Manderino | Subscriber | x | x | x | $ 78.84 |
| 3.6900 | Robert Mandry | Subscriber | x | x | x | $ 91.92 |
| 3.6901 | Vamsi krishna Manepally | Subscriber | x | x | x | $ 78.18 |
| 3.6902 | Avnish Mangal | Subscriber | x | x | x | $ 97.16 |
| 3.6903 | Surabhi Mangal | Subscriber | x | x | x | $ 97.16 |
| 3.6904 | Mrya Mangan | Subscriber | x | x | x | $ 137.48 |
| 3.6905 | Robert Mangano | Subscriber | x | x | x | $ 91.59 |
| 3.6906 | Vijay Manghirmalani | Subscriber | x | x | x | $ 155.31 |
| 3.6907 | Concetta Mangold | Subscriber | x | x | x | $ 69.62 |
| 3.6908 | Don Mangold | Subscriber | x | x | x | $ 69.62 |
| 3.6909 | Catherine Manibusan | Subscriber | x | x | x | $ 92.90 |
| 3.6910 | Hemalatha Manickam | Subscriber | x | x | x | $ 96.89 |
| 3.6911 | Brianna Manigan | Subscriber | x | x | x | $ 109.33 |
| 3.6912 | Reyna Manjarrez | Subscriber | x | x | x | $ 117.18 |
| 3.6913 | uma manjeera | Subscriber | x | x | x | $ 126.98 |
| 3.6914 | Bill Mann | Subscriber | x | x | x | $ 121.11 |
| 3.6915 | Beverly Mann | Subscriber | x | x | x | $ 121.11 |
| 3.6916 | Herbert Mann | Subscriber | x | x | x | $ 137.48 |
| 3.6917 | Donna Mannella | Subscriber | x | x | x | $ 90.34 |
| 3.6918 | Sathish Mannepalli | Subscriber | x | x | x | $ 97.48 |
| 3.6919 | Gayathri Mannepalli | Subscriber | x | x | x | $ 97.48 |
| 3.6920 | Richard Mannoia | Subscriber | x | x | x | $ 119.15 |
| 3.6921 | Larry Manns | Subscriber | x | x | x | $ 82.86 |
| 3.6922 | sahm manouchehri | Subscriber | x | x | x | $ 109.33 |
| 3.6923 | Tyler Manoukian | Subscriber | x | x | x | $ 102.96 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6924 | Tayling Manoukian | Subscriber | x | x | x | $ 102.96 |
| 3.6925 | German Manrique | Subscriber | x | x | x | $ 106.88 |
| 3.6926 | Maria Manrique | Subscriber | x | x | x | $ 106.88 |
| 3.6927 | Mahesh Mansanipalli | Subscriber | x | x | x | $ 103.37 |
| 3.6928 | James Mansfield | Subscriber | x | x | x | $ 110.89 |
| 3.6929 | Robert Mansfield | Subscriber | x | x | x | $ 92.66 |
| 3.6930 | Mehwish Mansoor | Subscriber | x | x | x | $ 81.88 |
| 3.6931 | Alessandra Mantegazza | Subscriber | x | x | x | $ 94.54 |
| 3.6932 | Dawn Mantei | Subscriber | x | x | x | $ 97.16 |
| 3.6933 | Vamsi Mantena | Subscriber | x | x | x | $ 119.15 |
| 3.6934 | Deepak Mantripragada | Subscriber | x | x | x | $ 103.70 |
| 3.6935 | Roland Manuel | Subscriber | x | x | x | $ 105.01 |
| 3.6936 | Nancy Manzer | Subscriber | x | x | x | $ 101.98 |
| 3.6937 | Richard Manzer | Subscriber | x | x | x | $ 102.96 |
| 3.6938 | yael manzour | Subscriber | x | x | x | $ 155.31 |
| 3.6939 | Narin Mao | Subscriber | x | x | x | $ 89.30 |
| 3.6940 | Jonathan Maples | Subscriber | x | x | x | $ 91.59 |
| 3.6941 | Gia Maples | Subscriber | x | x | x | $ 91.59 |
| 3.6942 | Teddi Maranzano | Subscriber | x | x | x | $ 78.18 |
| 3.6943 | Valerie Marasco | Subscriber | x | x | x | $ 82.86 |
| 3.6944 | Trinidee Marchant | Subscriber | x | x | x | $ 84.07 |
| 3.6945 | Roman Marchenko | Subscriber | x | x | x | $ 129.43 |
| 3.6946 | Elina Marchenko | Subscriber | x | x | x | $ 129.43 |
| 3.6947 | Rachael Marchin | Subscriber | x | x | x | $ 118.49 |
| 3.6948 | Renato Marciano | Subscriber | x | x | x | $ 105.41 |
| 3.6949 | Robert Marcinek | Subscriber | x | x | x | $ 132.39 |
| 3.6950 | Carol Marcinek | Subscriber | x | x | x | $ 132.39 |
| 3.6951 | Hillary Marconcini | Subscriber | x | x | x | $ 117.84 |
| 3.6952 | Scott Marcotte | Subscriber | x | x | x | $ 116.46 |
| 3.6953 | Kenzee Marcotte | Subscriber | x | x | x | $ 91.59 |
| 3.6954 | Todd Marcus | Subscriber | x | x | x | $ 132.39 |
| 3.6955 | Nathan Marcus | Subscriber | x | x | x | $ 91.59 |
| 3.6956 | Gavin Mardis | Subscriber | x | x | x | $ 132.39 |
| 3.6957 | Matt Margherita | Subscriber | x | x | x | $ 100.43 |
| 3.6958 | Yvonne Mariajimenez | Subscriber | x | x | x | $ 102.47 |
| 3.6959 | Tilde Mariani Giacche | Subscriber | x | x | x | $ 137.48 |
| 3.6960 | Devenie Marie | Subscriber | x | x | x | $ 156.05 |
| 3.6961 | Christian Marino | Subscriber | x | x | x | $ 100.75 |
| 3.6962 | Mark Mariotti | Subscriber | x | x | x | $ 112.76 |
| 3.6963 | Negin Marjan | Subscriber | x | x | x | $ 96.17 |
| 3.6964 | Chris Mark | Subscriber | x | x | x | $ 1.30 |
| 3.6965 | Eric Mark | Subscriber | x | x | x | $ 97.81 |
| 3.6966 | Ryan Mark | Subscriber | x | x | x | $ 96.50 |
| 3.6967 | Erin Mark | Subscriber | x | x | x | $ 96.50 |
| 3.6968 | Jay Mark | Subscriber | x | x | x | $ 93.15 |
| 3.6969 | Jeremiah Markette | Subscriber | x | x | x | $ 85.31 |
| 3.6970 | Shana Markey | Subscriber | x | x | x | $ 81.13 |
| 3.6971 | Leah Marks | Subscriber | x | x | x | $ 165.63 |
| 3.6972 | Laura Marks | Subscriber | x | x | x | $ 90.29 |
| 3.6973 | joel marks | Subscriber | x | x | x | $ 110.64 |
| 3.6974 | Bryant Marks | Subscriber | x | x | x | $ 117.18 |
| 3.6975 | William Marks | Subscriber | x | x | x | $ 117.18 |
| 3.6976 | Quinton Marksberry | Subscriber | x | x | x | $ 91.59 |
| 3.6977 | Stuart Marland | Subscriber | x | x | x | $ 117.18 |
| 3.6978 | Devon Marlette | Subscriber | x | x | x | $ 29.98 |
| 3.6979 | Bryce Marlin | Subscriber | x | x | x | $ 105.41 |
| 3.6980 | Ruvim Marmol | Subscriber | x | x | x | $ 78.51 |
| 3.6981 | Laura Marmolejo | Subscriber | x | x | x | $ 96.50 |
| 3.6982 | Surya Marouthu | Subscriber | x | x | x | $ 107.62 |
| 3.6983 | Michael Marquand | Subscriber | x | x | x | $ 138.13 |
| 3.6984 | Elizabeth Marquette | Subscriber | x | x | x | $ 6.65 |
| 3.6985 | Ronald Marquez | Subscriber | x | x | x | $ 93.56 |
| 3.6986 | Sheldon Marquez | Subscriber | x | x | x | $ 94.54 |
| 3.6987 | Sonia Marquez | Subscriber | x | x | x | $ 78.51 |
| 3.6988 | Rigoberto Marquez | Subscriber | x | x | x | $ 78.51 |
| 3.6989 | George Marquis | Subscriber | x | x | x | $ 138.13 |
| 3.6990 | Rose Marra | Subscriber | x | x | x | $ 101.98 |
| 3.6991 | Ivelisse Marrero | Subscriber | x | x | x | $ 105.90 |
| 3.6992 | Anna Marrero | Subscriber | x | x | x | $ 89.63 |
| 3.6993 | Elizabeth Marrero | Subscriber | x | x | x | $ 81.88 |
| 3.6994 | Kiran Marri | Subscriber | x | x | x | $ 100.10 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.6995 | Riley Marriage | Subscriber | x | x | x | $ 91.92 |
| 3.6996 | Frank Marrocco | Subscriber | x | x | x | $ 101.98 |
| 3.6997 | Alyssia Marsal | Subscriber | x | x | x | $ 94.87 |
| 3.6998 | Louise marshall | Subscriber | x | x | x | $ 111.55 |
| 3.6999 | Michelle Marshall | Subscriber | x | x | x | $ 117.18 |
| 3.7000 | Joseph Marshall | Subscriber | x | x | x | $ 82.86 |
| 3.7001 | William Marshall | Subscriber | x | x | x | $ 90.34 |
| 3.7002 | Jensen Marte | Subscriber | x | x | x | $ 84.07 |
| 3.7003 | Ronald Martella | Subscriber | x | x | x | $ 118.49 |
| 3.7004 | Jane Martella | Subscriber | x | x | x | $ 136.17 |
| 3.7005 | Judy Marti | Subscriber | x | x | x | $ 102.96 |
| 3.7006 | Miguel Marti | Subscriber | x | x | x | $ 102.96 |
| 3.7007 | QUENTIN MARTIN | Subscriber | x | x | x | $ 103.04 |
| 3.7008 | Michael Martin | Subscriber | x | x | x | $ 91.65 |
| 3.7009 | Iraldy Martin | Subscriber | x | x | x | $ 103.94 |
| 3.7010 | Jalyce Martin | Subscriber | x | x | x | $ 100.75 |
| 3.7011 | Lisa Martin | Subscriber | x | x | x | $ 93.62 |
| 3.7012 | Hailee Martin | Subscriber | x | x | x | $ 91.59 |
| 3.7013 | Kelvin Martin | Subscriber | x | x | x | $ 91.59 |
| 3.7014 | Katelyn Martin | Subscriber | x | x | x | $ 96.17 |
| 3.7015 | Debra Martin | Subscriber | x | x | x | $ 97.16 |
| 3.7016 | Teresa Martin | Subscriber | x | x | x | $ 95.11 |
| 3.7017 | Jonathan Martin | Subscriber | x | x | x | $ 119.15 |
| 3.7018 | Mikaiah Martin | Subscriber | x | x | x | $ 119.15 |
| 3.7019 | Courtney Martin | Subscriber | x | x | x | $ 119.15 |
| 3.7020 | Tammy Martin | Subscriber | x | x | x | $ 101.98 |
| 3.7021 | Zoe Martin | Subscriber | x | x | x | $ 101.98 |
| 3.7022 | Allison Martin | Subscriber | x | x | x | $ 81.88 |
| 3.7023 | Daniel Martin | Subscriber | x | x | x | $ 117.18 |
| 3.7024 | Krista Martin | Subscriber | x | x | x | $ 120.46 |
| 3.7025 | Herbert Martin | Subscriber | x | x | x | $ 96.50 |
| 3.7026 | Zach Martin | Subscriber | x | x | x | $ 92.66 |
| 3.7027 | Shaun Martin | Subscriber | x | x | x | $ 92.66 |
| 3.7028 | Thomas Martin | Subscriber | x | x | x | $ 103.45 |
| 3.7029 | Tracy Martin | Subscriber | x | x | x | $ 103.45 |
| 3.7030 | Julian Martin | Subscriber | x | x | x | $ 93.15 |
| 3.7031 | Koery Martin | Subscriber | x | x | x | $ 82.86 |
| 3.7032 | Magen Martin | Subscriber | x | x | x | $ 117.84 |
| 3.7033 | linda martin | Subscriber | x | x | x | $ 90.34 |
| 3.7034 | Robyn Martineau | Subscriber | x | x | x | $ 94.54 |
| 3.7035 | Bob Martineau | Subscriber | x | x | x | $ 94.54 |
| 3.7036 | Enrique Martinez | Subscriber | x | x | x | $ 81.45 |
| 3.7037 | peter martinez | Subscriber | x | x | x | $ 92.96 |
| 3.7038 | Jake Martinez | Subscriber | x | x | x | $ 84.40 |
| 3.7039 | Peter Martinez | Subscriber | x | x | x | $ 102.72 |
| 3.7040 | Ray Martinez | Subscriber | x | x | x | $ 89.96 |
| 3.7041 | Diana Martinez | Subscriber | x | x | x | $ 108.35 |
| 3.7042 | Nicole Martinez | Subscriber | x | x | x | $ 147.95 |
| 3.7043 | Eve Martinez | Subscriber | x | x | x | $ 93.88 |
| 3.7044 | Katherine Martinez | Subscriber | x | x | x | $ 110.24 |
| 3.7045 | Adrienne Martinez | Subscriber | x | x | x | $ 96.89 |
| 3.7046 | Claudia Martinez | Subscriber | x | x | x | $ 15.64 |
| 3.7047 | Jacob Martinez | Subscriber | x | x | x | $ 89.96 |
| 3.7048 | Emilio Martinez | Subscriber | x | x | x | $ 15.64 |
| 3.7049 | Selena Martinez | Subscriber | x | x | x | $ 91.59 |
| 3.7050 | Juan Jose Martinez | Subscriber | x | x | x | $ 4.33 |
| 3.7051 | Vivian Martinez | Subscriber | x | x | x | $ 96.17 |
| 3.7052 | Juan Martinez | Subscriber | x | x | x | $ 119.15 |
| 3.7053 | Axel Martinez | Subscriber | x | x | x | $ 96.83 |
| 3.7054 | Victor Martinez | Subscriber | x | x | x | $ 93.23 |
| 3.7055 | Jaime Martinez | Subscriber | x | x | x | $ 93.23 |
| 3.7056 | Carol Martinez | Subscriber | x | x | x | $ 119.80 |
| 3.7057 | Dairin Martinez | Subscriber | x | x | x | $ 91.00 |
| 3.7058 | Orlando Martinez | Subscriber | x | x | x | $ 101.98 |
| 3.7059 | Emily Martinez | Subscriber | x | x | x | $ 136.17 |
| 3.7060 | Marlon Martinez | Subscriber | x | x | x | $ 92.66 |
| 3.7061 | Olivia Martinez | Subscriber | x | x | x | $ 103.45 |
| 3.7062 | Julio Martinez | Subscriber | x | x | x | $ 78.51 |
| 3.7063 | Mabel Martinez | Subscriber | x | x | x | $ 82.86 |
| 3.7064 | Teri Martinez | Subscriber | x | x | x | $ 81.13 |
| 3.7065 | Enrique Martinez Luz | Subscriber | x | x | x | $ 78.51 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7066 | Paola Martinez-Naranjo | Subscriber | x | x | x | $ 82.86 |
| 3.7067 | CLAUDIA Martinovic | Subscriber | x | x | x | $ 90.34 |
| 3.7068 | Alfred Martochio | Subscriber | x | x | x | $ 30.31 |
| 3.7069 | steven martone | Subscriber | x | x | x | $ 81.13 |
| 3.7070 | Jessica Masarek | Subscriber | x | x | x | $ 117.18 |
| 3.7071 | Don Mascheri | Subscriber | x | x | x | $ 81.13 |
| 3.7072 | Rebeca Maseda Garcia | Subscriber | x | x | x | $ 102.96 |
| 3.7073 | Amanda Mason | Subscriber | x | x | x | $ 134.61 |
| 3.7074 | Michelle Mason | Subscriber | x | x | x | $ 92.31 |
| 3.7075 | Curtis Mason | Subscriber | x | x | x | $ 92.31 |
| 3.7076 | Rachel Mason | Subscriber | x | x | x | $ 119.15 |
| 3.7077 | Kevin Mason | Subscriber | x | x | x | $ 102.96 |
| 3.7078 | Amber Mason | Subscriber | x | x | x | $ 103.45 |
| 3.7079 | Aubrey Mason | Subscriber | x | x | x | $ 91.92 |
| 3.7080 | Benjamin Mason | Subscriber | x | x | x | $ 78.18 |
| 3.7081 | Kimi Masters | Subscriber | x | x | x | $ 104.92 |
| 3.7082 | Ian Masterson | Subscriber | x | x | x | $ 102.47 |
| 3.7083 | Brian Masterson | Subscriber | x | x | x | $ 117.84 |
| 3.7084 | Rokib Masud | Subscriber | x | x | x | $ 100.10 |
| 3.7085 | Harmeet Masuta | Subscriber | x | x | x | $ 117.18 |
| 3.7086 | Ron Mata | Subscriber | x | x | x | $ 106.39 |
| 3.7087 | Anne Matera | Subscriber | x | x | x | $ 91.59 |
| 3.7088 | Kelli Matheson | Subscriber | x | x | x | $ 101.98 |
| 3.7089 | Jeffin Mathew | Subscriber | x | x | x | $ 78.51 |
| 3.7090 | Barry Mathews | Subscriber | x | x | x | $ 16.95 |
| 3.7091 | Reagan Mathews | Subscriber | x | x | x | $ 78.51 |
| 3.7092 | Spencer Mathews | Subscriber | x | x | x | $ 78.18 |
| 3.7093 | Teresa Mathews | Subscriber | x | x | x | $ 78.18 |
| 3.7094 | Cristopher Mathewson | Subscriber | x | x | x | $ 94.54 |
| 3.7095 | David Mathias | Subscriber | x | x | x | $ 91.65 |
| 3.7096 | Abby Mathias | Subscriber | x | x | x | $ 136.17 |
| 3.7097 | Christopher Mathias | Subscriber | x | x | x | $ 137.48 |
| 3.7098 | Stephen Mathias | Subscriber | x | x | x | $ 90.34 |
| 3.7099 | HARI HARA SUDHAN MATHIMARAN | Subscriber | x | x | x | $ 119.63 |
| 3.7100 | Kevin Mathis | Subscriber | x | x | x | $ 155.31 |
| 3.7101 | Susan Mathis | Subscriber | x | x | x | $ 101.98 |
| 3.7102 | WILLIE MATHIS | Subscriber | x | x | x | $ 137.48 |
| 3.7103 | DIANE MATHIS | Subscriber | x | x | x | $ 137.48 |
| 3.7104 | Steve Matney | Subscriber | x | x | x | $ 72.56 |
| 3.7105 | Lissette Matos | Subscriber | x | x | x | $ 83.74 |
| 3.7106 | Alma Matsushima | Subscriber | x | x | x | $ 119.80 |
| 3.7107 | Sowjanya Mattaparthi | Subscriber | x | x | x | $ 97.48 |
| 3.7108 | Roberto Mattei | Subscriber | x | x | x | $ 93.15 |
| 3.7109 | Melissa Matteson | Subscriber | x | x | x | $ 90.70 |
| 3.7110 | Christopher Mattice | Subscriber | x | x | x | $ 93.23 |
| 3.7111 | Mary Mattner | Subscriber | x | x | x | $ 107.86 |
| 3.7112 | John Mattos | Subscriber | x | x | x | $ 91.59 |
| 3.7113 | David Mattson | Subscriber | x | x | x | $ 104.92 |
| 3.7114 | Marie Mauboussin | Subscriber | x | x | x | $ 109.33 |
| 3.7115 | Milo Maughan | Subscriber | x | x | x | $ 117.18 |
| 3.7116 | Steph Maule | Subscriber | x | x | x | $ 230.75 |
| 3.7117 | Jacob Maxfield | Subscriber | x | x | x | $ 79.16 |
| 3.7118 | LaShonda Maxfield | Subscriber | x | x | x | $ 92.66 |
| 3.7119 | Alexander Maxwell | Subscriber | x | x | x | $ 92.90 |
| 3.7120 | Taylor Maxwell | Subscriber | x | x | x | $ 101.98 |
| 3.7121 | Maureen May | Subscriber | x | x | x | $ 108.35 |
| 3.7122 | Brandon Mayberry | Subscriber | x | x | x | $ 93.15 |
| 3.7123 | Gloria Mayer | Subscriber | x | x | x | $ 73.05 |
| 3.7124 | Dmitri Mayerhofer | Subscriber | x | x | x | $ 97.48 |
| 3.7125 | Lynne Mayers | Subscriber | x | x | x | $ 73.54 |
| 3.7126 | Gary Mayfield | Subscriber | x | x | x | $ 73.05 |
| 3.7127 | Kellan Mayfield | Subscriber | x | x | x | $ 102.96 |
| 3.7128 | Pamela Mayhew | Subscriber | x | x | x | $ 102.96 |
| 3.7129 | Oscar Mazari | Subscriber | x | x | x | $ 78.18 |
| 3.7130 | Abbie Mazon | Subscriber | x | x | x | $ 117.84 |
| 3.7131 | Santiago Mazon | Subscriber | x | x | x | $ 90.34 |
| 3.7132 | Yashesh Mazumdar | Subscriber | x | x | x | $ 144.68 |
| 3.7133 | Sienna Mazzola | Subscriber | x | x | x | $ 136.17 |
| 3.7134 | Aaron Mazzola | Subscriber | x | x | x | $ 137.48 |
| 3.7135 | Colleen Mc Kiernan | Subscriber | x | x | x | $ 94.54 |
| 3.7136 | Nathan McAdams | Subscriber | x | x | x | $ 83.35 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7137 | Kim Mcadams | Subscriber | x | x | x | $ 136.17 |
| 3.7138 | Yvonne McAllister | Subscriber | x | x | x | $ 102.96 |
| 3.7139 | Brian Mcalpin | Subscriber | x | x | x | $ 104.43 |
| 3.7140 | Lorenzo McArthur | Subscriber | x | x | x | $ 93.23 |
| 3.7141 | Nathan McBain | Subscriber | x | x | x | $ 155.31 |
| 3.7142 | Alyson McBride | Subscriber | x | x | x | $ 96.50 |
| 3.7143 | Adriana McCabe | Subscriber | x | x | x | $ 140.71 |
| 3.7144 | Daniel James McCabe | Subscriber | x | x | x | $ 91.19 |
| 3.7145 | Terri McCabe | Subscriber | x | x | x | $ 101.98 |
| 3.7146 | Peggy McCabe | Subscriber | x | x | x | $ 101.98 |
| 3.7147 | Valerie McCain | Subscriber | x | x | x | $ 97.48 |
| 3.7148 | Terrence McCall | Subscriber | x | x | x | $ 73.05 |
| 3.7149 | Will McCann | Subscriber | x | x | x | $ 94.54 |
| 3.7150 | mia mccarthy | Subscriber | x | x | x | $ 84.40 |
| 3.7151 | Dylan McCarthy | Subscriber | x | x | x | $ 132.39 |
| 3.7152 | Kenneth McCarthy | Subscriber | x | x | x | $ 91.59 |
| 3.7153 | Thomas McCarthy | Subscriber | x | x | x | $ 93.23 |
| 3.7154 | Aine McCarthy | Subscriber | x | x | x | $ 137.48 |
| 3.7155 | Charles McCarver | Subscriber | x | x | x | $ 119.80 |
| 3.7156 | Charlene McCarver | Subscriber | x | x | x | $ 119.80 |
| 3.7157 | Jaden McCary | Subscriber | x | x | x | $ 117.44 |
| 3.7158 | Joe McCaskill | Subscriber | x | x | x | $ 91.65 |
| 3.7159 | Jacqueline McCauley | Subscriber | x | x | x | $ 104.43 |
| 3.7160 | Allison McClain | Subscriber | x | x | x | $ 94.54 |
| 3.7161 | Debbie McClay | Subscriber | x | x | x | $ 96.23 |
| 3.7162 | Matt Mcclellan | Subscriber | x | x | x | $ 97.48 |
| 3.7163 | Linda McClelland | Subscriber | x | x | x | $ 158.43 |
| 3.7164 | Kate McClelland | Subscriber | x | x | x | $ 119.15 |
| 3.7165 | Linda McClelland | Subscriber | x | x | x | $ 92.66 |
| 3.7166 | Laura McClendon | Subscriber | x | x | x | $ 90.70 |
| 3.7167 | Gregory McClendon | Subscriber | x | x | x | $ 139.78 |
| 3.7168 | Rod McClendon | Subscriber | x | x | x | $ 97.81 |
| 3.7169 | Sarah McCliment | Subscriber | x | x | x | $ 124.38 |
| 3.7170 | Sheldon McClung | Subscriber | x | x | x | $ 81.45 |
| 3.7171 | Peter McClung | Subscriber | x | x | x | $ 101.98 |
| 3.7172 | Emily McClure | Subscriber | x | x | x | $ 110.80 |
| 3.7173 | Elizabeth McCole | Subscriber | x | x | x | $ 96.17 |
| 3.7174 | David McColey | Subscriber | x | x | x | $ 83.09 |
| 3.7175 | Dan McCollam | Subscriber | x | x | x | $ 118.49 |
| 3.7176 | Preston McCollom | Subscriber | x | x | x | $ 104.35 |
| 3.7177 | Brian McCollum | Subscriber | x | x | x | $ 94.27 |
| 3.7178 | Felicia McCollum | Subscriber | x | x | x | $ 121.11 |
| 3.7179 | Margaret McCollum | Subscriber | x | x | x | $ 110.31 |
| 3.7180 | Edward Mcconkey | Subscriber | x | x | x | $ 91.92 |
| 3.7181 | Magen McConnell | Subscriber | x | x | x | $ 107.86 |
| 3.7182 | Gordon McCool | Subscriber | x | x | x | $ 117.18 |
| 3.7183 | Jana McCool | Subscriber | x | x | x | $ 117.18 |
| 3.7184 | William McCord | Subscriber | x | x | x | $ 100.10 |
| 3.7185 | Kevin McCosker | Subscriber | x | x | x | $ 96.17 |
| 3.7186 | Diane McCosker | Subscriber | x | x | x | $ 96.17 |
| 3.7187 | Kymberly McCourry | Subscriber | x | x | x | $ 102.06 |
| 3.7188 | Amanda McCourry | Subscriber | x | x | x | $ 109.33 |
| 3.7189 | Kristin McCracken | Subscriber | x | x | x | $ 123.73 |
| 3.7190 | Angela McCrae Barazas | Subscriber | x | x | x | $ 123.73 |
| 3.7191 | Paulette McCreary | Subscriber | x | x | x | $ 96.83 |
| 3.7192 | David McCulloch | Subscriber | x | x | x | $ 6.52 |
| 3.7193 | Richard McCulloch | Subscriber | x | x | x | $ 118.65 |
| 3.7194 | Kendra McCulloch | Subscriber | x | x | x | $ 121.59 |
| 3.7195 | Diana McCulloch | Subscriber | x | x | x | $ 117.18 |
| 3.7196 | Ross McCulloch | Subscriber | x | x | x | $ 117.18 |
| 3.7197 | Tucker McCulloch | Subscriber | x | x | x | $ 117.18 |
| 3.7198 | Lisa McCulloch | Subscriber | x | x | x | $ 117.18 |
| 3.7199 | Trace McCulloch | Subscriber | x | x | x | $ 90.34 |
| 3.7200 | Ronald McDaniel | Subscriber | x | x | x | $ 126.49 |
| 3.7201 | Tara McDonagh | Subscriber | x | x | x | $ 102.96 |
| 3.7202 | Justin McDonald | Subscriber | x | x | x | $ 103.04 |
| 3.7203 | Rich McDowell | Subscriber | x | x | x | $ 92.66 |
| 3.7204 | Richard McDowell | Subscriber | x | x | x | $ 92.66 |
| 3.7205 | Richard McElheney | Subscriber | x | x | x | $ 102.96 |
| 3.7206 | Myra McElheney | Subscriber | x | x | x | $ 103.45 |
| 3.7207 | Blake McElwee | Subscriber | x | x | x | $ 137.48 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7208 | Diane McEvoy | Subscriber | x | x | x | $ 90.34 |
| 3.7209 | Kayla MCFadden | Subscriber | x | x | x | $ 88.25 |
| 3.7210 | Josh McGary | Subscriber | x | x | x | $ 84.40 |
| 3.7211 | Mashayla McGary | Subscriber | x | x | x | $ 84.40 |
| 3.7212 | Maggie McGary | Subscriber | x | x | x | $ 100.10 |
| 3.7213 | Philip McGee | Subscriber | x | x | x | $ 17.32 |
| 3.7214 | Mary McGee | Subscriber | x | x | x | $ 96.89 |
| 3.7215 | Meredith McGee | Subscriber | x | x | x | $ 96.89 |
| 3.7216 | Meagan McGee | Subscriber | x | x | x | $ 123.73 |
| 3.7217 | Ryan McGettigan | Subscriber | x | x | x | $ 119.80 |
| 3.7218 | Steven McGivern | Subscriber | x | x | x | $ 95.11 |
| 3.7219 | Lenann McGookey | Subscriber | x | x | x | $ 102.96 |
| 3.7220 | Conner McGowan | Subscriber | x | x | x | $ 101.98 |
| 3.7221 | Brandon McGrath | Subscriber | x | x | x | $ 93.23 |
| 3.7222 | Courtney McGrath | Subscriber | x | x | x | $ 93.23 |
| 3.7223 | ROBERT MCGRATH | Subscriber | x | x | x | $ 102.96 |
| 3.7224 | Bobby McGraw | Subscriber | x | x | x | $ 91.59 |
| 3.7225 | Laura McGraw | Subscriber | x | x | x | $ 91.59 |
| 3.7226 | Alexander McHale | Subscriber | x | x | x | $ 15.64 |
| 3.7227 | scott mchenry | Subscriber | x | x | x | $ 78.18 |
| 3.7228 | Holley McInnis | Subscriber | x | x | x | $ 104.43 |
| 3.7229 | Chandler McInnis | Subscriber | x | x | x | $ 92.66 |
| 3.7230 | Rocky McIntosh | Subscriber | x | x | x | $ 171.60 |
| 3.7231 | Jillian McIntosh | Subscriber | x | x | x | $ 171.60 |
| 3.7232 | Maureen McIntyre | Subscriber | x | x | x | $ 102.96 |
| 3.7233 | Kayla McIntyre | Subscriber | x | x | x | $ 102.96 |
| 3.7234 | Kenya McIntyre | Subscriber | x | x | x | $ 96.50 |
| 3.7235 | TreVon McKay | Subscriber | x | x | x | $ 91.92 |
| 3.7236 | Molly McKeever | Subscriber | x | x | x | $ 122.42 |
| 3.7237 | Reagan McKeever | Subscriber | x | x | x | $ 136.17 |
| 3.7238 | Macey McKeever | Subscriber | x | x | x | $ 137.48 |
| 3.7239 | Dawn McKenna | Subscriber | x | x | x | $ 143.37 |
| 3.7240 | John McKenna | Subscriber | x | x | x | $ 119.80 |
| 3.7241 | Ron McKey | Subscriber | x | x | x | $ 137.48 |
| 3.7242 | Carol McKey | Subscriber | x | x | x | $ 137.48 |
| 3.7243 | Betty McKim | Subscriber | x | x | x | $ 139.24 |
| 3.7244 | Gabi Mckinster | Subscriber | x | x | x | $ 97.48 |
| 3.7245 | Chris Mckinzie | Subscriber | x | x | x | $ 93.23 |
| 3.7246 | SAmmy Mckinzie | Subscriber | x | x | x | $ 92.25 |
| 3.7247 | lynn mckissic-fortune | Subscriber | x | x | x | $ 84.40 |
| 3.7248 | Kamber McKnight | Subscriber | x | x | x | $ 103.37 |
| 3.7249 | Kelly McKnight Jr | Subscriber | x | x | x | $ 104.28 |
| 3.7250 | Kathy McLarty | Subscriber | x | x | x | $ 136.17 |
| 3.7251 | Jeff McLaughlin | Subscriber | x | x | x | $ 102.06 |
| 3.7252 | Tim Mclaughlin | Subscriber | x | x | x | $ 97.48 |
| 3.7253 | Heather McLemore | Subscriber | x | x | x | $ 92.25 |
| 3.7254 | Michelle McLeod | Subscriber | x | x | x | $ 136.82 |
| 3.7255 | Steve McMahon | Subscriber | x | x | x | $ 120.46 |
| 3.7256 | Robin McMahon | Subscriber | x | x | x | $ 120.46 |
| 3.7257 | Jonathan McMakin | Subscriber | x | x | x | $ 84.72 |
| 3.7258 | Kyle McMakin | Subscriber | x | x | x | $ 102.96 |
| 3.7259 | Kim Mcmanus | Subscriber | x | x | x | $ 119.80 |
| 3.7260 | Becky McMaster | Subscriber | x | x | x | $ 88.98 |
| 3.7261 | Trish McMillan | Subscriber | x | x | x | $ 78.51 |
| 3.7262 | Michael McMillen | Subscriber | x | x | x | $ 82.86 |
| 3.7263 | Sean McMurray | Subscriber | x | x | x | $ 105.90 |
| 3.7264 | Joy McMurray | Subscriber | x | x | x | $ 105.90 |
| 3.7265 | Jason McMurry | Subscriber | x | x | x | $ 91.92 |
| 3.7266 | Lois McNabb | Subscriber | x | x | x | $ 92.66 |
| 3.7267 | Kim McNeill | Subscriber | x | x | x | $ 109.82 |
| 3.7268 | Danielle McNiel | Subscriber | x | x | x | $ 124.38 |
| 3.7269 | Chad McOuat | Subscriber | x | x | x | $ 104.43 |
| 3.7270 | Andrew McQuaig | Subscriber | x | x | x | $ 117.84 |
| 3.7271 | James McQuality | Subscriber | x | x | x | $ 157.77 |
| 3.7272 | Lurlene McQuality | Subscriber | x | x | x | $ 158.43 |
| 3.7273 | Patrick McShane | Subscriber | x | x | x | $ 83.09 |
| 3.7274 | Joshua McShane | Subscriber | x | x | x | $ 96.83 |
| 3.7275 | James McSpiritt | Subscriber | x | x | x | $ 136.82 |
| 3.7276 | Joan McSpiritt | Subscriber | x | x | x | $ 119.15 |
| 3.7277 | Stephanie McVey | Subscriber | x | x | x | $ 102.96 |
| 3.7278 | Michael McVey | Subscriber | x | x | x | $ 102.96 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7279 | Troy McWilliams | Subscriber | x | x | x | $ 82.86 |
| 3.7280 | Matthew Mead | Subscriber | x | x | x | $ 110.64 |
| 3.7281 | Shelly Mead | Subscriber | x | x | x | $ 138.13 |
| 3.7282 | Timothy Meager | Subscriber | x | x | x | $ 137.48 |
| 3.7283 | Erich Meager | Subscriber | x | x | x | $ 137.48 |
| 3.7284 | Diane Meckler | Subscriber | x | x | x | $ 105.66 |
| 3.7285 | Alex Medalen | Subscriber | x | x | x | $ 91.65 |
| 3.7286 | radha krishna medasani | Subscriber | x | x | x | $ 99.77 |
| 3.7287 | David Medawar | Subscriber | x | x | x | $ 97.81 |
| 3.7288 | Keith Medelis | Subscriber | x | x | x | $ 101.98 |
| 3.7289 | Estela Mederos | Subscriber | x | x | x | $ 96.83 |
| 3.7290 | Hector Medina | Subscriber | x | x | x | $ 105.99 |
| 3.7291 | William Medina | Subscriber | x | x | x | $ 94.54 |
| 3.7292 | Mariela Medina | Subscriber | x | x | x | $ 91.19 |
| 3.7293 | Srikanth Medisetty | Subscriber | x | x | x | $ 96.17 |
| 3.7294 | Christian Meeks | Subscriber | x | x | x | $ 106.39 |
| 3.7295 | Adam Meeks | Subscriber | x | x | x | $ 92.31 |
| 3.7296 | Jacob Meers | Subscriber | x | x | x | $ 3.26 |
| 3.7297 | Joshua Mefford | Subscriber | x | x | x | $ 93.62 |
| 3.7298 | Jacob Mefford | Subscriber | x | x | x | $ 119.80 |
| 3.7299 | Kaelee Mefford | Subscriber | x | x | x | $ 124.38 |
| 3.7300 | James Megchelsen | Subscriber | x | x | x | $ 98.79 |
| 3.7301 | Trish Megchelsen | Subscriber | x | x | x | $ 86.03 |
| 3.7302 | Sarai Megias | Subscriber | x | x | x | $ 122.42 |
| 3.7303 | Evan Megill | Subscriber | x | x | x | $ 125.04 |
| 3.7304 | Nabin kumar Meher | Subscriber | x | x | x | $ 102.96 |
| 3.7305 | Reena Meher | Subscriber | x | x | x | $ 102.96 |
| 3.7306 | Harsh Mehra | Subscriber | x | x | x | $ 102.96 |
| 3.7307 | Duru Mehra | Subscriber | x | x | x | $ 102.96 |
| 3.7308 | Rina Mehta | Subscriber | x | x | x | $ 144.68 |
| 3.7309 | bharat mehta | Subscriber | x | x | x | $ 121.77 |
| 3.7310 | bina mehta | Subscriber | x | x | x | $ 124.99 |
| 3.7311 | Sandipkumar Mehta | Subscriber | x | x | x | $ 91.59 |
| 3.7312 | Harshaben Mehta | Subscriber | x | x | x | $ 91.59 |
| 3.7313 | Minisha Mehta | Subscriber | x | x | x | $ 120.46 |
| 3.7314 | Hiral Mehta | Subscriber | x | x | x | $ 102.96 |
| 3.7315 | Nora Meiners | Subscriber | x | x | x | $ 16.95 |
| 3.7316 | David Meister | Subscriber | x | x | x | $ 91.59 |
| 3.7317 | Emilio Mejia | Subscriber | x | x | x | $ 132.39 |
| 3.7318 | SUHITHA MEKA | Subscriber | x | x | x | $ 103.94 |
| 3.7319 | Regina Melady | Subscriber | x | x | x | $ 120.46 |
| 3.7320 | Khatouna Meladze | Subscriber | x | x | x | $ 93.15 |
| 3.7321 | Alicia Melara | Subscriber | x | x | x | $ 84.72 |
| 3.7322 | Jorge Melega | Subscriber | x | x | x | $ 91.59 |
| 3.7323 | John Melendez | Subscriber | x | x | x | $ 107.62 |
| 3.7324 | Tamara melendez | Subscriber | x | x | x | $ 104.68 |
| 3.7325 | Heidy Melendez | Subscriber | x | x | x | $ 136.17 |
| 3.7326 | Donni Melendez | Subscriber | x | x | x | $ 81.88 |
| 3.7327 | Ricardo Melendez | Subscriber | x | x | x | $ 137.48 |
| 3.7328 | Michelle Melgar | Subscriber | x | x | x | $ 100.10 |
| 3.7329 | Ashley Mellen | Subscriber | x | x | x | $ 101.98 |
| 3.7330 | KAREN MELLO | Subscriber | x | x | x | $ 100.16 |
| 3.7331 | Sam Melton | Subscriber | x | x | x | $ 119.15 |
| 3.7332 | Greg Melvin | Subscriber | x | x | x | $ 102.96 |
| 3.7333 | Amber Mendenhall | Subscriber | x | x | x | $ 103.70 |
| 3.7334 | Alma Mendez | Subscriber | x | x | x | $ 101.74 |
| 3.7335 | Ana Mendez | Subscriber | x | x | x | $ 123.08 |
| 3.7336 | Peter Mendez | Subscriber | x | x | x | $ 94.87 |
| 3.7337 | Judy Mendez | Subscriber | x | x | x | $ 102.96 |
| 3.7338 | Roberto Mendez | Subscriber | x | x | x | $ 78.51 |
| 3.7339 | Alicia Mendiola | Subscriber | x | x | x | $ 134.34 |
| 3.7340 | Claudia Mendonca | Subscriber | x | x | x | $ 83.74 |
| 3.7341 | Jasmin Mendoza | Subscriber | x | x | x | $ 138.13 |
| 3.7342 | Larry Mendoza | Subscriber | x | x | x | $ 86.03 |
| 3.7343 | Tania Mendoza | Subscriber | x | x | x | $ 97.16 |
| 3.7344 | JANET MENDOZA | Subscriber | x | x | x | $ 92.31 |
| 3.7345 | Varun Mendu | Subscriber | x | x | x | $ 105.01 |
| 3.7346 | Sunil Mendu | Subscriber | x | x | x | $ 100.10 |
| 3.7347 | Danilo Menez | Subscriber | x | x | x | $ 22.12 |
| 3.7348 | Todd Mengay | Subscriber | x | x | x | $ 121.77 |
| 3.7349 | Nina Menguito | Subscriber | x | x | x | $ 91.59 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7350 | Evelyn Menjivar | Subscriber | x | x | x | $ 118.49 |
| 3.7351 | Lisbeth Menjivar | Subscriber | x | x | x | $ 101.98 |
| 3.7352 | Rashmi Menon | Subscriber | x | x | x | $ 109.33 |
| 3.7353 | Brianna Mercado | Subscriber | x | x | x | $ 94.54 |
| 3.7354 | Micailah Mercado | Subscriber | x | x | x | $ 117.84 |
| 3.7355 | Pam Mercer | Subscriber | x | x | x | $ 15.64 |
| 3.7356 | Elizabeth Mercer | Subscriber | x | x | x | $ 85.71 |
| 3.7357 | Claire Mercuri | Subscriber | x | x | x | $ 102.96 |
| 3.7358 | Joseph Merk | Subscriber | x | x | x | $ 103.04 |
| 3.7359 | Tina Merola | Subscriber | x | x | x | $ 98.14 |
| 3.7360 | Clayton Merrell | Subscriber | x | x | x | $ 121.11 |
| 3.7361 | Valerie Merrell | Subscriber | x | x | x | $ 121.11 |
| 3.7362 | Matt Merrell | Subscriber | x | x | x | $ 102.96 |
| 3.7363 | Jordan Merrell | Subscriber | x | x | x | $ 103.45 |
| 3.7364 | Kimberly Merritt | Subscriber | x | x | x | $ 71.09 |
| 3.7365 | Shuray Merriweather | Subscriber | x | x | x | $ 92.90 |
| 3.7366 | Keith Merron | Subscriber | x | x | x | $ 115.70 |
| 3.7367 | Joe Mersola | Subscriber | x | x | x | $ 155.31 |
| 3.7368 | Keith Merz | Subscriber | x | x | x | $ 87.27 |
| 3.7369 | Kenneth Mesa | Subscriber | x | x | x | $ 103.94 |
| 3.7370 | Linda Mesa | Subscriber | x | x | x | $ 103.94 |
| 3.7371 | Bradley Mescher | Subscriber | x | x | x | $ 93.23 |
| 3.7372 | Jonathan Meschutt | Subscriber | x | x | x | $ 78.18 |
| 3.7373 | Jill Mesonas | Subscriber | x | x | x | $ 54.75 |
| 3.7374 | Anna Messano | Subscriber | x | x | x | $ 91.59 |
| 3.7375 | Lauren Jo Messina | Subscriber | x | x | x | $ 99.12 |
| 3.7376 | Matt Messmer | Subscriber | x | x | x | $ 105.01 |
| 3.7377 | John Messner | Subscriber | x | x | x | $ 3.26 |
| 3.7378 | Jessi Mestan | Subscriber | x | x | x | $ 136.17 |
| 3.7379 | Ruben Mestril | Subscriber | x | x | x | $ 97.54 |
| 3.7380 | Ilona Mestril | Subscriber | x | x | x | $ 97.54 |
| 3.7381 | Ernie Meth | Subscriber | x | x | x | $ 137.48 |
| 3.7382 | Charan Methukumilly | Subscriber | x | x | x | $ 81.13 |
| 3.7383 | Ian Metro | Subscriber | x | x | x | $ 78.51 |
| 3.7384 | Jason Metter | Subscriber | x | x | x | $ 119.15 |
| 3.7385 | Sadie Metter | Subscriber | x | x | x | $ 119.15 |
| 3.7386 | Eugene Metzer | Subscriber | x | x | x | $ 102.96 |
| 3.7387 | Jaylynn Metzger | Subscriber | x | x | x | $ 104.68 |
| 3.7388 | Katrina Metzger | Subscriber | x | x | x | $ 102.96 |
| 3.7389 | Linda Metzger | Subscriber | x | x | x | $ 102.96 |
| 3.7390 | Patrick Mew | Subscriber | x | x | x | $ 78.18 |
| 3.7391 | Rudy Meyer | Subscriber | x | x | x | $ 4.90 |
| 3.7392 | Haven Meyer | Subscriber | x | x | x | $ 88.98 |
| 3.7393 | Brennan Meyer | Subscriber | x | x | x | $ 16.95 |
| 3.7394 | Brian Meyers | Subscriber | x | x | x | $ 18.25 |
| 3.7395 | Ron Meyers | Subscriber | x | x | x | $ 83.42 |
| 3.7396 | Andrew Meyers | Subscriber | x | x | x | $ 91.59 |
| 3.7397 | Shirley Meyers | Subscriber | x | x | x | $ 82.76 |
| 3.7398 | David Meyers | Subscriber | x | x | x | $ 91.92 |
| 3.7399 | Carolyn Mezger | Subscriber | x | x | x | $ 91.59 |
| 3.7400 | Lee Mezget | Subscriber | x | x | x | $ 124.38 |
| 3.7401 | Daniel Mezquita | Subscriber | x | x | x | $ 91.59 |
| 3.7402 | Eric Mialky | Subscriber | x | x | x | $ 91.19 |
| 3.7403 | jac mic | Subscriber | x | x | x | $ 78.51 |
| 3.7404 | Charlotte Micallef | Subscriber | x | x | x | $ 90.34 |
| 3.7405 | Angela Miceli | Subscriber | x | x | x | $ 119.15 |
| 3.7406 | Angela Miceli | Subscriber | x | x | x | $ 119.15 |
| 3.7407 | Cody Michael | Subscriber | x | x | x | $ 78.18 |
| 3.7408 | Brandon Michel | Subscriber | x | x | x | $ 84.40 |
| 3.7409 | Tammy Michels | Subscriber | x | x | x | $ 137.48 |
| 3.7410 | Grace Mickelson | Subscriber | x | x | x | $ 15.64 |
| 3.7411 | Sarah Miele | Subscriber | x | x | x | $ 78.18 |
| 3.7412 | Salvador Mier | Subscriber | x | x | x | $ 102.96 |
| 3.7413 | Grace Mier | Subscriber | x | x | x | $ 102.96 |
| 3.7414 | Dean Migliore | Subscriber | x | x | x | $ 97.16 |
| 3.7415 | Cathryn Milazzo | Subscriber | x | x | x | $ 102.96 |
| 3.7416 | Robert Miles | Subscriber | x | x | x | $ 105.02 |
| 3.7417 | Tommy Miles | Subscriber | x | x | x | $ 110.64 |
| 3.7418 | Jessica Miles | Subscriber | x | x | x | $ 109.33 |
| 3.7419 | Donnie Miles | Subscriber | x | x | x | $ 84.40 |
| 3.7420 | Greg Miles | Subscriber | x | x | x | $ 91.59 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7421 | Barry Miles | Subscriber | x | x | x | $ 96.50 |
| 3.7422 | Trudy Miles | Subscriber | x | x | x | $ 78.18 |
| 3.7423 | Patrick Milholland | Subscriber | x | x | x | $ 123.08 |
| 3.7424 | Aiden Millar | Subscriber | x | x | x | $ 155.42 |
| 3.7425 | Laura Millar | Subscriber | x | x | x | $ 155.42 |
| 3.7426 | Daniel Miller | Subscriber | x | x | x | $ 110.80 |
| 3.7427 | Samuel Miller | Subscriber | x | x | x | $ 104.68 |
| 3.7428 | Keeagan Miller | Subscriber | x | x | x | $ 105.90 |
| 3.7429 | Grayson Miller | Subscriber | x | x | x | $ 20.86 |
| 3.7430 | Caleb Miller | Subscriber | x | x | x | $ 115.70 |
| 3.7431 | Chaya Miller | Subscriber | x | x | x | $ 83.84 |
| 3.7432 | Deborah Miller | Subscriber | x | x | x | $ 97.54 |
| 3.7433 | Victoria Miller | Subscriber | x | x | x | $ 0.65 |
| 3.7434 | Madison miller | Subscriber | x | x | x | $ 96.89 |
| 3.7435 | Jonathan Miller | Subscriber | x | x | x | $ 84.07 |
| 3.7436 | Kenneth Miller | Subscriber | x | x | x | $ 97.54 |
| 3.7437 | Linda Miller | Subscriber | x | x | x | $ 105.90 |
| 3.7438 | Esther Miller | Subscriber | x | x | x | $ 10.74 |
| 3.7439 | Jay Miller | Subscriber | x | x | x | $ 94.54 |
| 3.7440 | Steve Miller | Subscriber | x | x | x | $ 91.59 |
| 3.7441 | Dennis Miller | Subscriber | x | x | x | $ 91.59 |
| 3.7442 | Matt Miller | Subscriber | x | x | x | $ 91.59 |
| 3.7443 | Brenda Miller | Subscriber | x | x | x | $ 91.19 |
| 3.7444 | Malcolm Miller | Subscriber | x | x | x | $ 91.19 |
| 3.7445 | Scott Miller | Subscriber | x | x | x | $ 119.15 |
| 3.7446 | Neta Miller | Subscriber | x | x | x | $ 91.00 |
| 3.7447 | Gayle Miller | Subscriber | x | x | x | $ 91.00 |
| 3.7448 | Mick Miller | Subscriber | x | x | x | $ 91.00 |
| 3.7449 | David Miller | Subscriber | x | x | x | $ 101.98 |
| 3.7450 | Matthew Miller | Subscriber | x | x | x | $ 101.98 |
| 3.7451 | Layla Miller | Subscriber | x | x | x | $ 101.98 |
| 3.7452 | Randy Miller | Subscriber | x | x | x | $ 94.87 |
| 3.7453 | Antoine Miller | Subscriber | x | x | x | $ 117.18 |
| 3.7454 | Malka Miller | Subscriber | x | x | x | $ 117.18 |
| 3.7455 | Milika Miller | Subscriber | x | x | x | $ 117.18 |
| 3.7456 | Jacob Miller | Subscriber | x | x | x | $ 102.96 |
| 3.7457 | Robert Miller | Subscriber | x | x | x | $ 102.96 |
| 3.7458 | McKenzie Miller | Subscriber | x | x | x | $ 102.96 |
| 3.7459 | Matthew Miller | Subscriber | x | x | x | $ 96.50 |
| 3.7460 | Herb Miller | Subscriber | x | x | x | $ 92.66 |
| 3.7461 | Jacqueline Miller | Subscriber | x | x | x | $ 92.66 |
| 3.7462 | Keith Miller | Subscriber | x | x | x | $ 93.15 |
| 3.7463 | Mary Miller | Subscriber | x | x | x | $ 137.48 |
| 3.7464 | Thomas Miller | Subscriber | x | x | x | $ 137.48 |
| 3.7465 | Stephanie Miller | Subscriber | x | x | x | $ 82.86 |
| 3.7466 | Rob Miller | Subscriber | x | x | x | $ 100.10 |
| 3.7467 | Tess Miller | Subscriber | x | x | x | $ 117.84 |
| 3.7468 | Stephen Miller | Subscriber | x | x | x | $ 90.34 |
| 3.7469 | Eli Miller | Subscriber | x | x | x | $ 90.34 |
| 3.7470 | Stephen Miller | Subscriber | x | x | x | $ 78.18 |
| 3.7471 | Eric Miller | Subscriber | x | x | x | $ 78.18 |
| 3.7472 | Jake Milligan | Subscriber | x | x | x | $ 93.23 |
| 3.7473 | David Milligan | Subscriber | x | x | x | $ 94.87 |
| 3.7474 | Lisa Milligan | Subscriber | x | x | x | $ 117.84 |
| 3.7475 | Clara Millis | Subscriber | x | x | x | $ 92.17 |
| 3.7476 | Andrew Millman | Subscriber | x | x | x | $ 135.34 |
| 3.7477 | Joseph Mills | Subscriber | x | x | x | $ 15.64 |
| 3.7478 | Lindsey Mills | Subscriber | x | x | x | $ 118.49 |
| 3.7479 | John Mills | Subscriber | x | x | x | $ 118.49 |
| 3.7480 | Lynne Milner | Subscriber | x | x | x | $ 15.64 |
| 3.7481 | Joseph Milner | Subscriber | x | x | x | $ 81.13 |
| 3.7482 | Amarachi Milstead | Subscriber | x | x | x | $ 89.23 |
| 3.7483 | William Milstead | Subscriber | x | x | x | $ 109.33 |
| 3.7484 | Tony Miltenberger | Subscriber | x | x | x | $ 91.19 |
| 3.7485 | Jason Milton | Subscriber | x | x | x | $ 100.10 |
| 3.7486 | Anca Milut | Subscriber | x | x | x | $ 134.61 |
| 3.7487 | Jolene Miner | Subscriber | x | x | x | $ 100.75 |
| 3.7488 | Nikolas Miner | Subscriber | x | x | x | $ 83.09 |
| 3.7489 | Dean minervino | Subscriber | x | x | x | $ 81.13 |
| 3.7490 | CARLOS Minet | Subscriber | x | x | x | $ 90.29 |
| 3.7491 | cherry Ming | Subscriber | x | x | x | $ 97.81 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7492 | Richard Minner | Subscriber | x | x | x | $ 93.15 |
| 3.7493 | Ellyn Minor | Subscriber | x | x | x | $ 138.13 |
| 3.7494 | David Minsk | Subscriber | x | x | x | $ 118.49 |
| 3.7495 | Laura Minsk | Subscriber | x | x | x | $ 92.31 |
| 3.7496 | jamichael minter | Subscriber | x | x | x | $ 102.72 |
| 3.7497 | Thomas Minton | Subscriber | x | x | x | $ 137.48 |
| 3.7498 | Melanie Mintz | Subscriber | x | x | x | $ 96.17 |
| 3.7499 | Carol Miotke | Subscriber | x | x | x | $ 102.96 |
| 3.7500 | Allen Miotke | Subscriber | x | x | x | $ 82.86 |
| 3.7501 | Red Hawk Mirabal | Subscriber | x | x | x | $ 73.05 |
| 3.7502 | Ray Miracle | Subscriber | x | x | x | $ 102.96 |
| 3.7503 | Karen Miracle | Subscriber | x | x | x | $ 102.96 |
| 3.7504 | Lourdes Miranda | Subscriber | x | x | x | $ 96.17 |
| 3.7505 | John Miranda | Subscriber | x | x | x | $ 102.96 |
| 3.7506 | Gary Mirata | Subscriber | x | x | x | $ 110.31 |
| 3.7507 | patricia mirata | Subscriber | x | x | x | $ 102.47 |
| 3.7508 | Santosh kumar Miriyala | Subscriber | x | x | x | $ 96.50 |
| 3.7509 | Thangam MirugesanRajeswa | Subscriber | x | x | x | $ 102.96 |
| 3.7510 | Alex Mirza | Subscriber | x | x | x | $ 122.42 |
| 3.7511 | Shea Mirzai | Subscriber | x | x | x | $ 96.17 |
| 3.7512 | Renee Misas | Subscriber | x | x | x | $ 15.64 |
| 3.7513 | James Mischke | Subscriber | x | x | x | $ 119.15 |
| 3.7514 | Bonnie Misenheimer | Subscriber | x | x | x | $ 101.98 |
| 3.7515 | Rami Mishani | Subscriber | x | x | x | $ 102.96 |
| 3.7516 | Joy Mishani | Subscriber | x | x | x | $ 102.96 |
| 3.7517 | BHANVI MISHRA | Subscriber | x | x | x | $ 162.36 |
| 3.7518 | Hansa Mistry | Subscriber | x | x | x | $ 106.97 |
| 3.7519 | Kaden Mistry | Subscriber | x | x | x | $ 97.16 |
| 3.7520 | Mrudula Mistry | Subscriber | x | x | x | $ 96.83 |
| 3.7521 | Kyanna Mistry | Subscriber | x | x | x | $ 96.83 |
| 3.7522 | Ross Mistry | Subscriber | x | x | x | $ 96.83 |
| 3.7523 | Balwantrai Mistry | Subscriber | x | x | x | $ 96.83 |
| 3.7524 | Jeffrey Mitchell | Subscriber | x | x | x | $ 102.39 |
| 3.7525 | Monique Mitchell | Subscriber | x | x | x | $ 91.68 |
| 3.7526 | Dallas Mitchell | Subscriber | x | x | x | $ 38.46 |
| 3.7527 | Pat Mitchell | Subscriber | x | x | x | $ 104.68 |
| 3.7528 | Jennifer Mitchell | Subscriber | x | x | x | $ 119.15 |
| 3.7529 | Terry Mitchell | Subscriber | x | x | x | $ 93.23 |
| 3.7530 | Miranda Mitchell | Subscriber | x | x | x | $ 93.23 |
| 3.7531 | Kelli Mitchell | Subscriber | x | x | x | $ 97.81 |
| 3.7532 | Kirsty Mitchell | Subscriber | x | x | x | $ 73.05 |
| 3.7533 | Mary Jo Mitchell | Subscriber | x | x | x | $ 92.25 |
| 3.7534 | Wesam Mitchell | Subscriber | x | x | x | $ 101.98 |
| 3.7535 | Robert Mitchell | Subscriber | x | x | x | $ 16.95 |
| 3.7536 | John Mitchell | Subscriber | x | x | x | $ 102.96 |
| 3.7537 | Nancy Mitchell | Subscriber | x | x | x | $ 102.96 |
| 3.7538 | Hannah Mitchell | Subscriber | x | x | x | $ 102.96 |
| 3.7539 | Lula Mitchell | Subscriber | x | x | x | $ 92.66 |
| 3.7540 | ramesh babu mittikayala | Subscriber | x | x | x | $ 108.93 |
| 3.7541 | HEATHER MITTON | Subscriber | x | x | x | $ 109.33 |
| 3.7542 | Edward Miu | Subscriber | x | x | x | $ 89.30 |
| 3.7543 | imelda miu | Subscriber | x | x | x | $ 100.10 |
| 3.7544 | Erik Miyabe | Subscriber | x | x | x | $ 101.98 |
| 3.7545 | Jamie Miyabe | Subscriber | x | x | x | $ 101.98 |
| 3.7546 | Monica Miyares | Subscriber | x | x | x | $ 96.50 |
| 3.7547 | Tara Mize | Subscriber | x | x | x | $ 91.59 |
| 3.7548 | Corrie Mizusawa | Subscriber | x | x | x | $ 97.16 |
| 3.7549 | Garrett Moberg | Subscriber | x | x | x | $ 91.59 |
| 3.7550 | Courtney Mocklow | Subscriber | x | x | x | $ 29.73 |
| 3.7551 | Ashishkumar Modi | Subscriber | x | x | x | $ 101.98 |
| 3.7552 | Meenal Modi | Subscriber | x | x | x | $ 78.51 |
| 3.7553 | Brandon Moesch | Subscriber | x | x | x | $ 95.19 |
| 3.7554 | Sachin Moghe | Subscriber | x | x | x | $ 78.84 |
| 3.7555 | Imtiyaz Mohammed | Subscriber | x | x | x | $ 79.82 |
| 3.7556 | Javed siraaj Mohammed | Subscriber | x | x | x | $ 96.50 |
| 3.7557 | Ravi Mohanka | Subscriber | x | x | x | $ 104.68 |
| 3.7558 | BHUVANESH MOHANKUMAR | Subscriber | x | x | x | $ 92.66 |
| 3.7559 | Somesh Mohapatra | Subscriber | x | x | x | $ 78.18 |
| 3.7560 | Regina Mojica | Subscriber | x | x | x | $ 95.11 |
| 3.7561 | Monica Mojica | Subscriber | x | x | x | $ 81.13 |
| 3.7562 | Ted Moldenhauer | Subscriber | x | x | x | $ 102.96 |

InrTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7563 | Peggy Moldenhauer | Subscriber | x | x | x | $ 102.96 |
| 3.7564 | David Molina | Subscriber | x | x | x | $ 158.27 |
| 3.7565 | aaron molina | Subscriber | x | x | x | $ 136.17 |
| 3.7566 | Aaron Molina | Subscriber | x | x | x | $ 137.48 |
| 3.7567 | Emily Molinelli | Subscriber | x | x | x | $ 136.17 |
| 3.7568 | Sergey Molkov | Subscriber | x | x | x | $ 3.26 |
| 3.7569 | Santo Mollica | Subscriber | x | x | x | $ 79.16 |
| 3.7570 | Donna Molnar | Subscriber | x | x | x | $ 136.82 |
| 3.7571 | Patricia Moman | Subscriber | x | x | x | $ 85.80 |
| 3.7572 | alan momeyer | Subscriber | x | x | x | $ 95.19 |
| 3.7573 | Lucie Mona | Subscriber | x | x | x | $ 10.97 |
| 3.7574 | James Monanteras | Subscriber | x | x | x | $ 16.95 |
| 3.7575 | Reneah Monanteras | Subscriber | x | x | x | $ 16.95 |
| 3.7576 | Marisol Moncada | Subscriber | x | x | x | $ 69.62 |
| 3.7577 | Makayla Monceballez | Subscriber | x | x | x | $ 108.35 |
| 3.7578 | Gabriel Monceballez | Subscriber | x | x | x | $ 110.31 |
| 3.7579 | Adrian Moncloa | Subscriber | x | x | x | $ 137.48 |
| 3.7580 | Ursula moncrief | Subscriber | x | x | x | $ 102.96 |
| 3.7581 | Thea Mondul | Subscriber | x | x | x | $ 102.96 |
| 3.7582 | Bryce Mondul | Subscriber | x | x | x | $ 82.86 |
| 3.7583 | Steffani Monesmith | Subscriber | x | x | x | $ 102.96 |
| 3.7584 | Diana Moneta | Subscriber | x | x | x | $ 102.96 |
| 3.7585 | Derek Monje | Subscriber | x | x | x | $ 90.94 |
| 3.7586 | Nancy Monreal | Subscriber | x | x | x | $ 102.96 |
| 3.7587 | Alyn Monroe | Subscriber | x | x | x | $ 103.04 |
| 3.7588 | Heidi Monsees | Subscriber | x | x | x | $ 99.12 |
| 3.7589 | Patrick Monson | Subscriber | x | x | x | $ 155.31 |
| 3.7590 | Craig Monson | Subscriber | x | x | x | $ 84.72 |
| 3.7591 | Brittany Monson | Subscriber | x | x | x | $ 155.31 |
| 3.7592 | Steve Montano | Subscriber | x | x | x | $ 110.64 |
| 3.7593 | Angel Montano | Subscriber | x | x | x | $ 117.18 |
| 3.7594 | Alexis Montano | Subscriber | x | x | x | $ 137.48 |
| 3.7595 | Tony Montellano | Subscriber | x | x | x | $ 135.34 |
| 3.7596 | Mark Montelongo | Subscriber | x | x | x | $ 95.11 |
| 3.7597 | Effie Montelongo | Subscriber | x | x | x | $ 101.98 |
| 3.7598 | John Glenn Montepiedra | Subscriber | x | x | x | $ 102.96 |
| 3.7599 | Sarah Monteverde | Subscriber | x | x | x | $ 83.35 |
| 3.7600 | Adam Monteverde | Subscriber | x | x | x | $ 82.86 |
| 3.7601 | Jim Monteverde | Subscriber | x | x | x | $ 82.86 |
| 3.7602 | Mike Monteverde | Subscriber | x | x | x | $ 82.86 |
| 3.7603 | sophia montgomery | Subscriber | x | x | x | $ 106.39 |
| 3.7604 | Judith Montgomery | Subscriber | x | x | x | $ 109.98 |
| 3.7605 | Susan Montgomery | Subscriber | x | x | x | $ 96.89 |
| 3.7606 | Bernardo Montgomery | Subscriber | x | x | x | $ 100.10 |
| 3.7607 | Peyton Montgomery | Subscriber | x | x | x | $ 90.34 |
| 3.7608 | Deborah MONTGOMERY | Subscriber | x | x | x | $ 90.34 |
| 3.7609 | rosa montoya | Subscriber | x | x | x | $ 97.54 |
| 3.7610 | Mitchell Montoya | Subscriber | x | x | x | $ 116.19 |
| 3.7611 | Phyllis Montuori | Subscriber | x | x | x | $ 135.32 |
| 3.7612 | Benjamin Moody | Subscriber | x | x | x | $ 117.18 |
| 3.7613 | Joan Moody | Subscriber | x | x | x | $ 92.66 |
| 3.7614 | Jennifer Moody | Subscriber | x | x | x | $ 117.84 |
| 3.7615 | Silvia Moody-Shiver | Subscriber | x | x | x | $ 90.21 |
| 3.7616 | Mia Moon | Subscriber | x | x | x | $ 104.03 |
| 3.7617 | Steve Moon | Subscriber | x | x | x | $ 101.98 |
| 3.7618 | Dominic Mooney | Subscriber | x | x | x | $ 109.82 |
| 3.7619 | SAMUEL MOONSAMY | Subscriber | x | x | x | $ 112.27 |
| 3.7620 | Susheela Moonsamy | Subscriber | x | x | x | $ 113.74 |
| 3.7621 | Ryan Moore | Subscriber | x | x | x | $ 87.01 |
| 3.7622 | Jonathan Moore | Subscriber | x | x | x | $ 72.07 |
| 3.7623 | Gail Moore | Subscriber | x | x | x | $ 3.45 |
| 3.7624 | Linda Moore | Subscriber | x | x | x | $ 98.46 |
| 3.7625 | Melanie Moore | Subscriber | x | x | x | $ 87.01 |
| 3.7626 | Rene Moore | Subscriber | x | x | x | $ 94.54 |
| 3.7627 | Kate Moore | Subscriber | x | x | x | $ 94.54 |
| 3.7628 | Charles Moore | Subscriber | x | x | x | $ 118.49 |
| 3.7629 | Jason Moore | Subscriber | x | x | x | $ 91.19 |
| 3.7630 | Christopher Moore | Subscriber | x | x | x | $ 96.83 |
| 3.7631 | William Moore | Subscriber | x | x | x | $ 73.05 |
| 3.7632 | Ryan Moore | Subscriber | x | x | x | $ 101.98 |
| 3.7633 | Elliott Moore | Subscriber | x | x | x | $ 117.18 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7634 | mark moorehead | Subscriber | x | x | x | $ 3.91 |
| 3.7635 | Jensen Moors | Subscriber | x | x | x | $ 3.26 |
| 3.7636 | Frank Mora | Subscriber | x | x | x | $ 84.40 |
| 3.7637 | Sheri Mora | Subscriber | x | x | x | $ 97.81 |
| 3.7638 | Caroline Moraes Silva | Subscriber | x | x | x | $ 96.50 |
| 3.7639 | Javier Morales | Subscriber | x | x | x | $ 97.54 |
| 3.7640 | Victor Morales | Subscriber | x | x | x | $ 101.08 |
| 3.7641 | Raymond Morales | Subscriber | x | x | x | $ 78.84 |
| 3.7642 | Irene Morales | Subscriber | x | x | x | $ 6.52 |
| 3.7643 | Samalych Morales | Subscriber | x | x | x | $ 78.84 |
| 3.7644 | Edith Morales | Subscriber | x | x | x | $ 83.74 |
| 3.7645 | Josiah Morales | Subscriber | x | x | x | $ 91.59 |
| 3.7646 | Chris Morales | Subscriber | x | x | x | $ 96.17 |
| 3.7647 | Lindsy Morales | Subscriber | x | x | x | $ 91.19 |
| 3.7648 | Eulises Morales | Subscriber | x | x | x | $ 101.98 |
| 3.7649 | Dezarae Morales | Subscriber | x | x | x | $ 94.87 |
| 3.7650 | Rafael Morales | Subscriber | x | x | x | $ 102.96 |
| 3.7651 | Martha Morales-Orante | Subscriber | x | x | x | $ 102.96 |
| 3.7652 | Thomas Moran | Subscriber | x | x | x | $ 136.82 |
| 3.7653 | Barbara Moran | Subscriber | x | x | x | $ 118.49 |
| 3.7654 | Julia Moran | Subscriber | x | x | x | $ 92.66 |
| 3.7655 | Michael Moran | Subscriber | x | x | x | $ 91.92 |
| 3.7656 | Barbara Moran | Subscriber | x | x | x | $ 91.92 |
| 3.7657 | Kyle Morawitz | Subscriber | x | x | x | $ 93.23 |
| 3.7658 | Betsy Mordecai | Subscriber | x | x | x | $ 104.92 |
| 3.7659 | Whitney Moreland | Subscriber | x | x | x | $ 102.96 |
| 3.7660 | David Moreland | Subscriber | x | x | x | $ 82.86 |
| 3.7661 | Michele Morell | Subscriber | x | x | x | $ 91.00 |
| 3.7662 | Rudy Morell | Subscriber | x | x | x | $ 91.00 |
| 3.7663 | Virginia Morelli | Subscriber | x | x | x | $ 20.21 |
| 3.7664 | Phillip Morello | Subscriber | x | x | x | $ 137.48 |
| 3.7665 | Luisa Moreno | Subscriber | x | x | x | $ 105.33 |
| 3.7666 | Amjhos Moreno | Subscriber | x | x | x | $ 78.84 |
| 3.7667 | ULYSSES MORENO | Subscriber | x | x | x | $ 82.76 |
| 3.7668 | Ivan Moreno | Subscriber | x | x | x | $ 93.23 |
| 3.7669 | Javier Morfin | Subscriber | x | x | x | $ 100.43 |
| 3.7670 | Brian Morgan | Subscriber | x | x | x | $ 104.03 |
| 3.7671 | Virginia Morgan | Subscriber | x | x | x | $ 142.72 |
| 3.7672 | Byron Morgan | Subscriber | x | x | x | $ 94.54 |
| 3.7673 | Slim Morgan | Subscriber | x | x | x | $ 91.59 |
| 3.7674 | Theresa Morgan | Subscriber | x | x | x | $ 120.46 |
| 3.7675 | Theresa Morgan | Subscriber | x | x | x | $ 120.46 |
| 3.7676 | Carol Morgan | Subscriber | x | x | x | $ 102.96 |
| 3.7677 | eunice morgan | Subscriber | x | x | x | $ 93.15 |
| 3.7678 | Bruce Morgan | Subscriber | x | x | x | $ 93.15 |
| 3.7679 | Kellen Moriarty | Subscriber | x | x | x | $ 16.95 |
| 3.7680 | Liz Morizzo | Subscriber | x | x | x | $ 120.46 |
| 3.7681 | Madelyn Morningstar | Subscriber | x | x | x | $ 137.48 |
| 3.7682 | Thomas Moro | Subscriber | x | x | x | $ 117.18 |
| 3.7683 | Jill Moro | Subscriber | x | x | x | $ 117.18 |
| 3.7684 | Maria moron | Subscriber | x | x | x | $ 94.54 |
| 3.7685 | Kathryne Morones | Subscriber | x | x | x | $ 109.98 |
| 3.7686 | Diana Morones | Subscriber | x | x | x | $ 110.64 |
| 3.7687 | Timothy Morris | Subscriber | x | x | x | $ 170.13 |
| 3.7688 | West Morris | Subscriber | x | x | x | $ 89.72 |
| 3.7689 | Ruby Morris | Subscriber | x | x | x | $ 86.03 |
| 3.7690 | Lori Morris | Subscriber | x | x | x | $ 140.10 |
| 3.7691 | Greg Morris | Subscriber | x | x | x | $ 140.10 |
| 3.7692 | Jennifer Morris | Subscriber | x | x | x | $ 97.16 |
| 3.7693 | Doug Morris | Subscriber | x | x | x | $ 97.16 |
| 3.7694 | Tracie Morris | Subscriber | x | x | x | $ 101.98 |
| 3.7695 | Melody Morris | Subscriber | x | x | x | $ 117.18 |
| 3.7696 | Dylan Morris | Subscriber | x | x | x | $ 102.96 |
| 3.7697 | kerry morris | Subscriber | x | x | x | $ 102.96 |
| 3.7698 | Kaylee Morris | Subscriber | x | x | x | $ 102.96 |
| 3.7699 | Alexandra Morris | Subscriber | x | x | x | $ 124.38 |
| 3.7700 | Michael Morris | Subscriber | x | x | x | $ 82.86 |
| 3.7701 | Sandy Morrison | Subscriber | x | x | x | $ 92.96 |
| 3.7702 | Robert Morrison | Subscriber | x | x | x | $ 102.96 |
| 3.7703 | Lyn Morrow | Subscriber | x | x | x | $ 119.15 |
| 3.7704 | Kristie Morrow | Subscriber | x | x | x | $ 102.96 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7705 | Bethany Morrow | Subscriber | x | x | x | $ 102.96 |
| 3.7706 | COSETTE MORTENSEN | Subscriber | x | x | x | $ 119.15 |
| 3.7707 | Stephanie Morton | Subscriber | x | x | x | $ 111.29 |
| 3.7708 | Rob Morton | Subscriber | x | x | x | $ 88.32 |
| 3.7709 | Nikhil Morusu | Subscriber | x | x | x | $ 92.25 |
| 3.7710 | betsy moses | Subscriber | x | x | x | $ 96.17 |
| 3.7711 | Amber Moses | Subscriber | x | x | x | $ 117.18 |
| 3.7712 | Luke Mosher | Subscriber | x | x | x | $ 127.00 |
| 3.7713 | Halli Moskowitz | Subscriber | x | x | x | $ 94.87 |
| 3.7714 | Seth Moslander | Subscriber | x | x | x | $ 107.37 |
| 3.7715 | Elizabeth Moslander | Subscriber | x | x | x | $ 107.37 |
| 3.7716 | Rory Mosley | Subscriber | x | x | x | $ 83.42 |
| 3.7717 | Charlie Mosquer | Subscriber | x | x | x | $ 124.38 |
| 3.7718 | Eddie Moss | Subscriber | x | x | x | $ 71.09 |
| 3.7719 | Jacob Moss | Subscriber | x | x | x | $ 97.81 |
| 3.7720 | Laura Moss | Subscriber | x | x | x | $ 92.25 |
| 3.7721 | Stanley Moss | Subscriber | x | x | x | $ 92.25 |
| 3.7722 | Patrick Moss | Subscriber | x | x | x | $ 82.86 |
| 3.7723 | Jose Mota | Subscriber | x | x | x | $ 96.50 |
| 3.7724 | Yuichi Motai | Subscriber | x | x | x | $ 105.66 |
| 3.7725 | Veronica Motley | Subscriber | x | x | x | $ 102.96 |
| 3.7726 | Ryan Motolenich | Subscriber | x | x | x | $ 94.54 |
| 3.7727 | Rob Mott | Subscriber | x | x | x | $ 102.96 |
| 3.7728 | Sandra Mott | Subscriber | x | x | x | $ 102.96 |
| 3.7729 | Abhinay Moturi | Subscriber | x | x | x | $ 91.92 |
| 3.7730 | Rutika Motwani | Subscriber | x | x | x | $ 104.43 |
| 3.7731 | Erika Motz | Subscriber | x | x | x | $ 106.64 |
| 3.7732 | Angelo Moultair | Subscriber | x | x | x | $ 124.53 |
| 3.7733 | Albert Moushabek | Subscriber | x | x | x | $ 102.96 |
| 3.7734 | James Mousseau | Subscriber | x | x | x | $ 102.47 |
| 3.7735 | Ann Maria Mouton | Subscriber | x | x | x | $ 102.96 |
| 3.7736 | Kris Moxley | Subscriber | x | x | x | $ 102.96 |
| 3.7737 | Rene Moya | Subscriber | x | x | x | $ 73.05 |
| 3.7738 | Brian Moyer | Subscriber | x | x | x | $ 91.59 |
| 3.7739 | Joyce Mu | Subscriber | x | x | x | $ 121.11 |
| 3.7740 | YE MU | Subscriber | x | x | x | $ 121.11 |
| 3.7741 | Huihui Mu | Subscriber | x | x | x | $ 117.18 |
| 3.7742 | Grace Muchnick | Subscriber | x | x | x | $ 16.95 |
| 3.7743 | Kshiti Mudnur | Subscriber | x | x | x | $ 94.54 |
| 3.7744 | Santoshkumar Mudududla | Subscriber | x | x | x | $ 88.98 |
| 3.7745 | Santoshkumar Mudududla | Subscriber | x | x | x | $ 88.98 |
| 3.7746 | Zach Muehlstein | Subscriber | x | x | x | $ 96.83 |
| 3.7747 | Deborah Mueller-Hruza | Subscriber | x | x | x | $ 106.88 |
| 3.7748 | Mandela Muhammad | Subscriber | x | x | x | $ 83.09 |
| 3.7749 | Daniel Muhlenberg | Subscriber | x | x | x | $ 93.23 |
| 3.7750 | Joanna Muhlfelder | Subscriber | x | x | x | $ 122.57 |
| 3.7751 | Wai Mui | Subscriber | x | x | x | $ 96.50 |
| 3.7752 | Patrick Muir | Subscriber | x | x | x | $ 100.10 |
| 3.7753 | Taylor Mularkey | Subscriber | x | x | x | $ 103.37 |
| 3.7754 | Michael Muldoon | Subscriber | x | x | x | $ 78.18 |
| 3.7755 | Anthony Muldrew | Subscriber | x | x | x | $ 96.17 |
| 3.7756 | William Mulhausen | Subscriber | x | x | x | $ 97.16 |
| 3.7757 | Saziya Mullah | Subscriber | x | x | x | $ 91.19 |
| 3.7758 | Tracy Mullen | Subscriber | x | x | x | $ 81.45 |
| 3.7759 | Danielle Mullens | Subscriber | x | x | x | $ 95.52 |
| 3.7760 | Gianny Muller | Subscriber | x | x | x | $ 117.76 |
| 3.7761 | Jim Mullet | Subscriber | x | x | x | $ 119.80 |
| 3.7762 | Judy Mullet | Subscriber | x | x | x | $ 119.80 |
| 3.7763 | Shuddhashil Mullick | Subscriber | x | x | x | $ 94.54 |
| 3.7764 | Anne Mulligan | Subscriber | x | x | x | $ 103.45 |
| 3.7765 | Bobbi Mulvaney | Subscriber | x | x | x | $ 81.88 |
| 3.7766 | Chandrahasini Mummaneni | Subscriber | x | x | x | $ 78.18 |
| 3.7767 | JoAnna Munafo | Subscriber | x | x | x | $ 103.94 |
| 3.7768 | Niteesh Reddy Munganoor | Subscriber | x | x | x | $ 96.17 |
| 3.7769 | Monica Munir | Subscriber | x | x | x | $ 92.66 |
| 3.7770 | Prince Munjal | Subscriber | x | x | x | $ 92.66 |
| 3.7771 | RICHA MUNJAL | Subscriber | x | x | x | $ 92.66 |
| 3.7772 | Ron Munns | Subscriber | x | x | x | $ 73.05 |
| 3.7773 | Jose Munoz | Subscriber | x | x | x | $ 83.09 |
| 3.7774 | John Munoz | Subscriber | x | x | x | $ 83.09 |
| 3.7775 | Isabelle Munoz | Subscriber | x | x | x | $ 96.50 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7776 | Sridevi Munukutla | Subscriber | x | x | x | $ 92.66 |
| 3.7777 | Sastry Munukutla | Subscriber | x | x | x | $ 92.66 |
| 3.7778 | Rajasekhar Reddy Muppidi | Subscriber | x | x | x | $ 101.41 |
| 3.7779 | Ramesh Muppidi | Subscriber | x | x | x | $ 91.68 |
| 3.7780 | Rupini Muppidi | Subscriber | x | x | x | $ 97.16 |
| 3.7781 | manasa muppu | Subscriber | x | x | x | $ 107.95 |
| 3.7782 | Leslie Murata | Subscriber | x | x | x | $ 94.54 |
| 3.7783 | Wanda Murata | Subscriber | x | x | x | $ 94.54 |
| 3.7784 | Sharae Murdock | Subscriber | x | x | x | $ 102.96 |
| 3.7785 | Elizabeth Murguia | Subscriber | x | x | x | $ 103.45 |
| 3.7786 | Ramon Murillo | Subscriber | x | x | x | $ 15.30 |
| 3.7787 | Tate Murphey | Subscriber | x | x | x | $ 16.03 |
| 3.7788 | sean murphy | Subscriber | x | x | x | $ 121.10 |
| 3.7789 | Meaghan Murphy | Subscriber | x | x | x | $ 176.76 |
| 3.7790 | LEANN MURPHY | Subscriber | x | x | x | $ 109.91 |
| 3.7791 | Carly Murphy | Subscriber | x | x | x | $ 110.80 |
| 3.7792 | Kali Murphy | Subscriber | x | x | x | $ 94.87 |
| 3.7793 | Cristina Murphy | Subscriber | x | x | x | $ 16.95 |
| 3.7794 | Harrison Murphy | Subscriber | x | x | x | $ 102.96 |
| 3.7795 | Patrick Murphy | Subscriber | x | x | x | $ 117.84 |
| 3.7796 | Donna Murphy | Subscriber | x | x | x | $ 117.84 |
| 3.7797 | John Murray | Subscriber | x | x | x | $ 105.33 |
| 3.7798 | Joy Murray | Subscriber | x | x | x | $ 101.98 |
| 3.7799 | Jason Murray | Subscriber | x | x | x | $ 101.98 |
| 3.7800 | Thomas Murray | Subscriber | x | x | x | $ 92.66 |
| 3.7801 | Valerie Murray Larenne | Subscriber | x | x | x | $ 164.19 |
| 3.7802 | Valerie Murray Larenne | Subscriber | x | x | x | $ 108.84 |
| 3.7803 | Nena Murrell | Subscriber | x | x | x | $ 127.00 |
| 3.7804 | Nicholas Murrow | Subscriber | x | x | x | $ 123.73 |
| 3.7805 | Ryan Murtha | Subscriber | x | x | x | $ 90.34 |
| 3.7806 | Gopinath Murthy | Subscriber | x | x | x | $ 73.05 |
| 3.7807 | Seshadri Murugesam | Subscriber | x | x | x | $ 102.96 |
| 3.7808 | Prabu Murugesan | Subscriber | x | x | x | $ 103.94 |
| 3.7809 | Gowtham Murugesan | Subscriber | x | x | x | $ 82.86 |
| 3.7810 | Mo Musau | Subscriber | x | x | x | $ 105.90 |
| 3.7811 | Andrew Mustafa | Subscriber | x | x | x | $ 91.00 |
| 3.7812 | Kaladhar Musunuru | Subscriber | x | x | x | $ 102.96 |
| 3.7813 | Charitha Musunuru | Subscriber | x | x | x | $ 102.96 |
| 3.7814 | Matt Mutchler | Subscriber | x | x | x | $ 90.34 |
| 3.7815 | Alison Mutchler | Subscriber | x | x | x | $ 90.34 |
| 3.7816 | SUMANTH REDDY MUTHAKAPALLE | Subscriber | x | x | x | $ 102.39 |
| 3.7817 | Shailaja Muthyala | Subscriber | x | x | x | $ 121.11 |
| 3.7818 | Caryl Mutti | Subscriber | x | x | x | $ 84.07 |
| 3.7819 | Veronica Mutuc | Subscriber | x | x | x | $ 93.15 |
| 3.7820 | Jagadish Mutyala | Subscriber | x | x | x | $ 121.11 |
| 3.7821 | Richard Myers | Subscriber | x | x | x | $ 94.54 |
| 3.7822 | Michael Myers | Subscriber | x | x | x | $ 91.19 |
| 3.7823 | Cindy Myers | Subscriber | x | x | x | $ 73.05 |
| 3.7824 | Margaret Myers | Subscriber | x | x | x | $ 109.82 |
| 3.7825 | Laura Myers | Subscriber | x | x | x | $ 93.15 |
| 3.7826 | Tom Myers | Subscriber | x | x | x | $ 93.15 |
| 3.7827 | Jennifer Myers | Subscriber | x | x | x | $ 100.10 |
| 3.7828 | Andrew Myers | Subscriber | x | x | x | $ 81.13 |
| 3.7829 | Flavia N D Medeiros | Subscriber | x | x | x | $ 81.13 |
| 3.7830 | Angelica Naccarati | Subscriber | x | x | x | $ 104.68 |
| 3.7831 | kim naccarato | Subscriber | x | x | x | $ 93.23 |
| 3.7832 | Jim Naccarato | Subscriber | x | x | x | $ 93.23 |
| 3.7833 | Colleen Nadeau | Subscriber | x | x | x | $ 78.51 |
| 3.7834 | Colby Nadeau | Subscriber | x | x | x | $ 81.13 |
| 3.7835 | Gayathri Nadella | Subscriber | x | x | x | $ 101.08 |
| 3.7836 | Harish Nadendla | Subscriber | x | x | x | $ 105.01 |
| 3.7837 | Ali Naderi | Subscriber | x | x | x | $ 1.96 |
| 3.7838 | Vicki Naderi | Subscriber | x | x | x | $ 1.96 |
| 3.7839 | David Naffie | Subscriber | x | x | x | $ 102.96 |
| 3.7840 | Manasi Debasish Nag | Subscriber | x | x | x | $ 93.23 |
| 3.7841 | Manasi Debasish Nag | Subscriber | x | x | x | $ 97.48 |
| 3.7842 | Suman Nagam | Subscriber | x | x | x | $ 91.92 |
| 3.7843 | Yatheesh Nagarimadugu | Subscriber | x | x | x | $ 102.96 |
| 3.7844 | Samuel Nagathota | Subscriber | x | x | x | $ 91.59 |
| 3.7845 | Raghuram Nagireddy | Subscriber | x | x | x | $ 92.66 |
| 3.7846 | patrick nagle | Subscriber | x | x | x | $ 136.17 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7847 | Kayla Nagy | Subscriber | x | x | x | $ 103.45 |
| 3.7848 | Ashwini Nair | Subscriber | x | x | x | $ 99.45 |
| 3.7849 | Aji Nair | Subscriber | x | x | x | $ 102.72 |
| 3.7850 | Suraj Nair | Subscriber | x | x | x | $ 103.04 |
| 3.7851 | Roland Najera | Subscriber | x | x | x | $ 96.50 |
| 3.7852 | Izumi nakamura | Subscriber | x | x | x | $ 78.51 |
| 3.7853 | Emric Nakata | Subscriber | x | x | x | $ 94.13 |
| 3.7854 | Joseph Nakata | Subscriber | x | x | x | $ 114.23 |
| 3.7855 | Rita Nakouzi | Subscriber | x | x | x | $ 137.48 |
| 3.7856 | VIVEK NALLA | Subscriber | x | x | x | $ 102.72 |
| 3.7857 | Vinay Nallagoppula | Subscriber | x | x | x | $ 106.88 |
| 3.7858 | Poornima Nallagoppula | Subscriber | x | x | x | $ 106.88 |
| 3.7859 | Mahesh Nallapaneni | Subscriber | x | x | x | $ 105.01 |
| 3.7860 | Sneha Nallu | Subscriber | x | x | x | $ 102.39 |
| 3.7861 | Aileen Nam | Subscriber | x | x | x | $ 108.60 |
| 3.7862 | Borfan Nan | Subscriber | x | x | x | $ 110.64 |
| 3.7863 | Ditiksha Nanavaty | Subscriber | x | x | x | $ 101.98 |
| 3.7864 | Steve Nance | Subscriber | x | x | x | $ 118.49 |
| 3.7865 | Tiffany Nance | Subscriber | x | x | x | $ 118.49 |
| 3.7866 | Jessica Nance | Subscriber | x | x | x | $ 102.96 |
| 3.7867 | Maria Naplin | Subscriber | x | x | x | $ 99.12 |
| 3.7868 | Suneetha Naraharisetty | Subscriber | x | x | x | $ 91.59 |
| 3.7869 | Kamal Naran | Subscriber | x | x | x | $ 119.15 |
| 3.7870 | Naveen Narang | Subscriber | x | x | x | $ 93.23 |
| 3.7871 | Sarabeth Naranjo | Subscriber | x | x | x | $ 100.43 |
| 3.7872 | Narai Naranjo | Subscriber | x | x | x | $ 102.96 |
| 3.7873 | Tea Naranjo | Subscriber | x | x | x | $ 102.96 |
| 3.7874 | Prakash Narayan | Subscriber | x | x | x | $ 91.59 |
| 3.7875 | Sunil Kumar Narayanachetty | Subscriber | x | x | x | $ 91.92 |
| 3.7876 | Vanessa Narciso | Subscriber | x | x | x | $ 118.49 |
| 3.7877 | Liahna Narciso | Subscriber | x | x | x | $ 118.49 |
| 3.7878 | Christine Narciso | Subscriber | x | x | x | $ 118.49 |
| 3.7879 | Lucas Narciso | Subscriber | x | x | x | $ 118.49 |
| 3.7880 | Melinda Narciso | Subscriber | x | x | x | $ 119.80 |
| 3.7881 | Mydhili Narendra | Subscriber | x | x | x | $ 102.96 |
| 3.7882 | Harika Narendra | Subscriber | x | x | x | $ 102.96 |
| 3.7883 | Nihar Narla | Subscriber | x | x | x | $ 91.00 |
| 3.7884 | Venkat Narla | Subscriber | x | x | x | $ 91.92 |
| 3.7885 | swathi narra | Subscriber | x | x | x | $ 104.03 |
| 3.7886 | Mike Narramore | Subscriber | x | x | x | $ 100.10 |
| 3.7887 | Hemank Narula | Subscriber | x | x | x | $ 91.59 |
| 3.7888 | Eunice Nascimento | Subscriber | x | x | x | $ 94.54 |
| 3.7889 | David Nash | Subscriber | x | x | x | $ 119.15 |
| 3.7890 | Jamil Nasim | Subscriber | x | x | x | $ 73.05 |
| 3.7891 | Aisha Nasim | Subscriber | x | x | x | $ 73.05 |
| 3.7892 | Alicia Naslangan | Subscriber | x | x | x | $ 84.33 |
| 3.7893 | Zacharia Nasr | Subscriber | x | x | x | $ 94.54 |
| 3.7894 | William Nastri | Subscriber | x | x | x | $ 100.10 |
| 3.7895 | Karan Nathani | Subscriber | x | x | x | $ 101.41 |
| 3.7896 | Michael Natipadab | Subscriber | x | x | x | $ 91.92 |
| 3.7897 | Michele Nattivi | Subscriber | x | x | x | $ 96.17 |
| 3.7898 | Vishnuvardhan Natuva | Subscriber | x | x | x | $ 108.84 |
| 3.7899 | Chad Nauman | Subscriber | x | x | x | $ 136.82 |
| 3.7900 | Marci Nauman | Subscriber | x | x | x | $ 137.48 |
| 3.7901 | Michael Naumann | Subscriber | x | x | x | $ 117.18 |
| 3.7902 | Rebeca Nava | Subscriber | x | x | x | $ 91.19 |
| 3.7903 | Chris Nava | Subscriber | x | x | x | $ 82.86 |
| 3.7904 | Randall Navanugraha | Subscriber | x | x | x | $ 124.04 |
| 3.7905 | Antonio Navarrete | Subscriber | x | x | x | $ 101.98 |
| 3.7906 | Alfredo Navarrete | Subscriber | x | x | x | $ 81.13 |
| 3.7907 | JESUS NAVARRETE | Subscriber | x | x | x | $ 81.13 |
| 3.7908 | Elizabeth Navarrette | Subscriber | x | x | x | $ 96.50 |
| 3.7909 | Priscella Navarro | Subscriber | x | x | x | $ 104.35 |
| 3.7910 | Jose Navarro | Subscriber | x | x | x | $ 84.07 |
| 3.7911 | Rodney Navarro | Subscriber | x | x | x | $ 123.73 |
| 3.7912 | Gabriel Navarro | Subscriber | x | x | x | $ 102.96 |
| 3.7913 | Arturo Navarro | Subscriber | x | x | x | $ 78.18 |
| 3.7914 | Madali Navas | Subscriber | x | x | x | $ 94.54 |
| 3.7915 | Jose Navor | Subscriber | x | x | x | $ 83.35 |
| 3.7916 | Pracheth Reddy Nayani | Subscriber | x | x | x | $ 96.17 |
| 3.7917 | Suren Nayantai | Subscriber | x | x | x | $ 3.26 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7918 | Zahra Nayyeri | Subscriber | x | x | x | $ 106.39 |
| 3.7919 | Karin Nazaruk | Subscriber | x | x | x | $ 118.49 |
| 3.7920 | Michael Nazaruk | Subscriber | x | x | x | $ 117.84 |
| 3.7921 | Paul Neal | Subscriber | x | x | x | $ 1.30 |
| 3.7922 | Daphne Neal | Subscriber | x | x | x | $ 1.30 |
| 3.7923 | Elizabeth Neal | Subscriber | x | x | x | $ 1.96 |
| 3.7924 | Maya Neal | Subscriber | x | x | x | $ 1.30 |
| 3.7925 | Ersy Neal | Subscriber | x | x | x | $ 1.30 |
| 3.7926 | Lisa Nealon | Subscriber | x | x | x | $ 144.63 |
| 3.7927 | Krystina Nealon | Subscriber | x | x | x | $ 134.83 |
| 3.7928 | Tara Nearman | Subscriber | x | x | x | $ 97.54 |
| 3.7929 | Shawn Nearman | Subscriber | x | x | x | $ 92.96 |
| 3.7930 | thomas neary | Subscriber | x | x | x | $ 92.66 |
| 3.7931 | Michael Nedelton | Subscriber | x | x | x | $ 81.88 |
| 3.7932 | Cooper Neel | Subscriber | x | x | x | $ 94.87 |
| 3.7933 | L NAGA gopal Neelam | Subscriber | x | x | x | $ 94.54 |
| 3.7934 | Ravi Kiran Neelam | Subscriber | x | x | x | $ 91.59 |
| 3.7935 | Sarojapriyanka Neeli Rangu | Subscriber | x | x | x | $ 108.84 |
| 3.7936 | Ryan Nees | Subscriber | x | x | x | $ 117.18 |
| 3.7937 | Carmen Negron | Subscriber | x | x | x | $ 72.56 |
| 3.7938 | Dana Nehme | Subscriber | x | x | x | $ 82.76 |
| 3.7939 | Darrick Neibaur | Subscriber | x | x | x | $ 73.05 |
| 3.7940 | Krista Neibaur | Subscriber | x | x | x | $ 73.05 |
| 3.7941 | Sue Neilan | Subscriber | x | x | x | $ 87.67 |
| 3.7942 | Bennett Neiman | Subscriber | x | x | x | $ 123.73 |
| 3.7943 | Sandi Neiman | Subscriber | x | x | x | $ 124.38 |
| 3.7944 | Brandon Nelson | Subscriber | x | x | x | $ 71.09 |
| 3.7945 | Heather Nelson | Subscriber | x | x | x | $ 134.61 |
| 3.7946 | Kathy Nelson | Subscriber | x | x | x | $ 105.02 |
| 3.7947 | Robin Nelson | Subscriber | x | x | x | $ 82.37 |
| 3.7948 | Garry Nelson | Subscriber | x | x | x | $ 105.02 |
| 3.7949 | Alan Nelson | Subscriber | x | x | x | $ 104.43 |
| 3.7950 | Dylan Nelson | Subscriber | x | x | x | $ 99.04 |
| 3.7951 | Liana Nelson | Subscriber | x | x | x | $ 98.46 |
| 3.7952 | Chad Nelson | Subscriber | x | x | x | $ 105.01 |
| 3.7953 | Jeremy Nelson | Subscriber | x | x | x | $ 82.37 |
| 3.7954 | DD Nelson | Subscriber | x | x | x | $ 92.31 |
| 3.7955 | bob nelson | Subscriber | x | x | x | $ 119.15 |
| 3.7956 | Laura Nelson | Subscriber | x | x | x | $ 102.96 |
| 3.7957 | Deterick Nelson | Subscriber | x | x | x | $ 97.48 |
| 3.7958 | Sheila Nelson | Subscriber | x | x | x | $ 100.10 |
| 3.7959 | Timothy Nelson | Subscriber | x | x | x | $ 78.18 |
| 3.7960 | Liana Nelson-Peterson | Subscriber | x | x | x | $ 98.46 |
| 3.7961 | Ravindranadha Nemali | Subscriber | x | x | x | $ 92.66 |
| 3.7962 | David Nemerson | Subscriber | x | x | x | $ 91.19 |
| 3.7963 | David Nemetz | Subscriber | x | x | x | $ 92.66 |
| 3.7964 | Dawn Nemetz | Subscriber | x | x | x | $ 92.66 |
| 3.7965 | Sheldon Nemoy | Subscriber | x | x | x | $ 73.05 |
| 3.7966 | LEATRICE NEMOY | Subscriber | x | x | x | $ 73.05 |
| 3.7967 | Vinay Nenwani | Subscriber | x | x | x | $ 92.90 |
| 3.7968 | Pawan Nepal | Subscriber | x | x | x | $ 93.64 |
| 3.7969 | Lisa Neri | Subscriber | x | x | x | $ 118.49 |
| 3.7970 | Santo Neri | Subscriber | x | x | x | $ 118.49 |
| 3.7971 | Debra Neri | Subscriber | x | x | x | $ 124.38 |
| 3.7972 | Brett Nesseler | Subscriber | x | x | x | $ 91.65 |
| 3.7973 | Saul Nestor | Subscriber | x | x | x | $ 90.21 |
| 3.7974 | Lorraine Netter | Subscriber | x | x | x | $ 92.58 |
| 3.7975 | Emi Neubauer | Subscriber | x | x | x | $ 97.48 |
| 3.7976 | GUS NEVAREZ | Subscriber | x | x | x | $ 102.96 |
| 3.7977 | Stacy Neves | Subscriber | x | x | x | $ 83.35 |
| 3.7978 | John Neveu | Subscriber | x | x | x | $ 90.34 |
| 3.7979 | Ralph Neville | Subscriber | x | x | x | $ 117.18 |
| 3.7980 | Jenna New | Subscriber | x | x | x | $ 117.84 |
| 3.7981 | Jean Newkirk | Subscriber | x | x | x | $ 118.49 |
| 3.7982 | Bertha Newman | Subscriber | x | x | x | $ 81.88 |
| 3.7983 | Kyle Newman | Subscriber | x | x | x | $ 117.18 |
| 3.7984 | Janet Newman | Subscriber | x | x | x | $ 102.96 |
| 3.7985 | Zachary Newton | Subscriber | x | x | x | $ 109.46 |
| 3.7986 | Alexandria Newton | Subscriber | x | x | x | $ 84.07 |
| 3.7987 | Ruth Newton | Subscriber | x | x | x | $ 82.76 |
| 3.7988 | Massoud Nezam | Subscriber | x | x | x | $ 101.98 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.7989 | Kenneth Ng | Subscriber | x | x | x | $ 96.83 |
| 3.7990 | Duy Ngo | Subscriber | x | x | x | $ 93.23 |
| 3.7991 | Timmy Ngo | Subscriber | x | x | x | $ 91.92 |
| 3.7992 | Guy Valery Nguema-Edjang | Subscriber | x | x | x | $ 81.45 |
| 3.7993 | Maria Nguyen | Subscriber | x | x | x | $ 91.27 |
| 3.7994 | Thy Nguyen | Subscriber | x | x | x | $ 105.90 |
| 3.7995 | Marilyn Nguyen | Subscriber | x | x | x | $ 111.29 |
| 3.7996 | Tricia Nguyen | Subscriber | x | x | x | $ 127.00 |
| 3.7997 | Thao Nguyen | Subscriber | x | x | x | $ 89.30 |
| 3.7998 | KhaLy Nguyen | Subscriber | x | x | x | $ 101.41 |
| 3.7999 | Hanh Nguyen | Subscriber | x | x | x | $ 118.65 |
| 3.8000 | Huyen Nguyen | Subscriber | x | x | x | $ 93.64 |
| 3.8001 | David Nguyen | Subscriber | x | x | x | $ 101.41 |
| 3.8002 | Anna Nguyen | Subscriber | x | x | x | $ 104.28 |
| 3.8003 | Lisa Nguyen | Subscriber | x | x | x | $ 99.45 |
| 3.8004 | Thao Nguyen | Subscriber | x | x | x | $ 22.19 |
| 3.8005 | Anna Nguyen | Subscriber | x | x | x | $ 0.49 |
| 3.8006 | steven nguyen | Subscriber | x | x | x | $ 91.59 |
| 3.8007 | Kaidan Nguyen | Subscriber | x | x | x | $ 118.49 |
| 3.8008 | Joseph Nguyen | Subscriber | x | x | x | $ 96.17 |
| 3.8009 | Joseph Nguyen | Subscriber | x | x | x | $ 96.17 |
| 3.8010 | David Nguyen | Subscriber | x | x | x | $ 96.17 |
| 3.8011 | Michael Nguyen | Subscriber | x | x | x | $ 97.16 |
| 3.8012 | Jimmy Nguyen | Subscriber | x | x | x | $ 82.76 |
| 3.8013 | Viet Nguyen | Subscriber | x | x | x | $ 82.76 |
| 3.8014 | LINH NGUYEN | Subscriber | x | x | x | $ 91.19 |
| 3.8015 | Phuong Nguyen | Subscriber | x | x | x | $ 93.23 |
| 3.8016 | Grace Nguyen | Subscriber | x | x | x | $ 119.80 |
| 3.8017 | Henry Nguyen | Subscriber | x | x | x | $ 101.98 |
| 3.8018 | Amy Nguyen | Subscriber | x | x | x | $ 120.46 |
| 3.8019 | Chau Nguyen | Subscriber | x | x | x | $ 96.50 |
| 3.8020 | Andrew Nguyen | Subscriber | x | x | x | $ 93.15 |
| 3.8021 | Van Nguyen | Subscriber | x | x | x | $ 93.15 |
| 3.8022 | Tiffany Nguyen | Subscriber | x | x | x | $ 93.15 |
| 3.8023 | Phuong Thao Nguyen | Subscriber | x | x | x | $ 82.86 |
| 3.8024 | Jimmy Nguyen | Subscriber | x | x | x | $ 91.92 |
| 3.8025 | Kenneth Nguyen | Subscriber | x | x | x | $ 91.92 |
| 3.8026 | Ha Nguyen | Subscriber | x | x | x | $ 117.84 |
| 3.8027 | Klyn Nguyen | Subscriber | x | x | x | $ 117.84 |
| 3.8028 | Tan Nguyen | Subscriber | x | x | x | $ 90.34 |
| 3.8029 | Tamuyen Nguyen | Subscriber | x | x | x | $ 90.34 |
| 3.8030 | Viet Nguyen | Subscriber | x | x | x | $ 90.34 |
| 3.8031 | Ken Nguyen | Subscriber | x | x | x | $ 78.18 |
| 3.8032 | Paul Nguyen | Subscriber | x | x | x | $ 78.18 |
| 3.8033 | Hua Nian | Subscriber | x | x | x | $ 102.96 |
| 3.8034 | Ibrahima Niang | Subscriber | x | x | x | $ 15.03 |
| 3.8035 | Garland Niblett | Subscriber | x | x | x | $ 118.49 |
| 3.8036 | Zachary Niblick | Subscriber | x | x | x | $ 119.15 |
| 3.8037 | Patricia Nicholas | Subscriber | x | x | x | $ 94.54 |
| 3.8038 | Louis Nicholas | Subscriber | x | x | x | $ 81.13 |
| 3.8039 | Debra Nichols | Subscriber | x | x | x | $ 153.46 |
| 3.8040 | Kathryn Nichols | Subscriber | x | x | x | $ 138.79 |
| 3.8041 | Amy Nichols | Subscriber | x | x | x | $ 91.68 |
| 3.8042 | Jessie Nichols | Subscriber | x | x | x | $ 96.17 |
| 3.8043 | Stephanie Nichols | Subscriber | x | x | x | $ 117.18 |
| 3.8044 | Sean Nichols | Subscriber | x | x | x | $ 117.18 |
| 3.8045 | Thomas Nichols | Subscriber | x | x | x | $ 124.38 |
| 3.8046 | Calen Nichols | Subscriber | x | x | x | $ 90.34 |
| 3.8047 | Yvonne Nicholson | Subscriber | x | x | x | $ 15.64 |
| 3.8048 | Lena Nicholson | Subscriber | x | x | x | $ 120.46 |
| 3.8049 | Brooke Nicholson | Subscriber | x | x | x | $ 93.15 |
| 3.8050 | Joanna Nicholson | Subscriber | x | x | x | $ 100.10 |
| 3.8051 | Andrew Nickell | Subscriber | x | x | x | $ 103.70 |
| 3.8052 | Bryan Nickum | Subscriber | x | x | x | $ 106.97 |
| 3.8053 | Joseph Nicosia | Subscriber | x | x | x | $ 83.74 |
| 3.8054 | Cynthia Nicosia | Subscriber | x | x | x | $ 97.16 |
| 3.8055 | Andrew Nied | Subscriber | x | x | x | $ 91.92 |
| 3.8056 | Diane Niehaus | Subscriber | x | x | x | $ 117.18 |
| 3.8057 | Don Niehaus | Subscriber | x | x | x | $ 117.18 |
| 3.8058 | David Nielsen | Subscriber | x | x | x | $ 109.46 |
| 3.8059 | Stuart Nielsen | Subscriber | x | x | x | $ 91.59 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8060 | Thomas Nielsen | Subscriber | x | x | x | $ 119.15 |
| 3.8061 | Ethan Nielson | Subscriber | x | x | x | $ 96.83 |
| 3.8062 | Bob Nienhuis | Subscriber | x | x | x | $ 1.97 |
| 3.8063 | Mark Niezgodski | Subscriber | x | x | x | $ 96.17 |
| 3.8064 | Jeannette Niezgodski | Subscriber | x | x | x | $ 82.76 |
| 3.8065 | Gary Nikoukary | Subscriber | x | x | x | $ 101.98 |
| 3.8066 | Carol Nikoukary | Subscriber | x | x | x | $ 101.98 |
| 3.8067 | Mirasol Nimer | Subscriber | x | x | x | $ 105.66 |
| 3.8068 | VenkataNagarjuna Nimmalapalli | Subscriber | x | x | x | $ 87.01 |
| 3.8069 | Siosiua Nisa | Subscriber | x | x | x | $ 117.84 |
| 3.8070 | Tichael Nisa | Subscriber | x | x | x | $ 117.84 |
| 3.8071 | Sedra Nisar | Subscriber | x | x | x | $ 91.59 |
| 3.8072 | Maija Nisbet | Subscriber | x | x | x | $ 91.59 |
| 3.8073 | Harumi Nishikawa | Subscriber | x | x | x | $ 101.41 |
| 3.8074 | Patti Nishimura | Subscriber | x | x | x | $ 102.96 |
| 3.8075 | Myles Nismal | Subscriber | x | x | x | $ 92.66 |
| 3.8076 | Ronald Nix | Subscriber | x | x | x | $ 102.96 |
| 3.8077 | Paul Nixdorf | Subscriber | x | x | x | $ 158.36 |
| 3.8078 | Red Nixon | Subscriber | x | x | x | $ 124.04 |
| 3.8079 | Don Nixon | Subscriber | x | x | x | $ 135.34 |
| 3.8080 | Josh Nixon | Subscriber | x | x | x | $ 97.16 |
| 3.8081 | Anwar Nizath | Subscriber | x | x | x | $ 101.98 |
| 3.8082 | William Noakes | Subscriber | x | x | x | $ 136.30 |
| 3.8083 | Brianna Noblin | Subscriber | x | x | x | $ 78.51 |
| 3.8084 | Marcelo Nochetti | Subscriber | x | x | x | $ 91.59 |
| 3.8085 | MaryAnn Nogay | Subscriber | x | x | x | $ 118.65 |
| 3.8086 | Thomas Nolan | Subscriber | x | x | x | $ 78.84 |
| 3.8087 | Karl Nold | Subscriber | x | x | x | $ 95.11 |
| 3.8088 | Diane Nold | Subscriber | x | x | x | $ 95.11 |
| 3.8089 | Allison Nolden | Subscriber | x | x | x | $ 91.59 |
| 3.8090 | Todd Norby | Subscriber | x | x | x | $ 112.86 |
| 3.8091 | Nick Nordella | Subscriber | x | x | x | $ 218.92 |
| 3.8092 | Phil Nordella | Subscriber | x | x | x | $ 158.27 |
| 3.8093 | Lindsay Noriega | Subscriber | x | x | x | $ 14.14 |
| 3.8094 | Josh Nork | Subscriber | x | x | x | $ 91.68 |
| 3.8095 | Marie Norman | Subscriber | x | x | x | $ 100.75 |
| 3.8096 | Robert Norman | Subscriber | x | x | x | $ 100.75 |
| 3.8097 | David Norman | Subscriber | x | x | x | $ 136.17 |
| 3.8098 | John Normoyle | Subscriber | x | x | x | $ 91.59 |
| 3.8099 | Kimberly Norris | Subscriber | x | x | x | $ 93.56 |
| 3.8100 | Tony Northcutt | Subscriber | x | x | x | $ 101.74 |
| 3.8101 | Judi Northrop | Subscriber | x | x | x | $ 97.81 |
| 3.8102 | Mark Norton | Subscriber | x | x | x | $ 91.59 |
| 3.8103 | Hunter Norton | Subscriber | x | x | x | $ 101.98 |
| 3.8104 | Robert Norton | Subscriber | x | x | x | $ 81.88 |
| 3.8105 | Michael Norton | Subscriber | x | x | x | $ 117.18 |
| 3.8106 | Sandra Norton | Subscriber | x | x | x | $ 102.96 |
| 3.8107 | Kelly Norton | Subscriber | x | x | x | $ 102.96 |
| 3.8108 | Camille Norton Lang | Subscriber | x | x | x | $ 101.98 |
| 3.8109 | T L Norvell | Subscriber | x | x | x | $ 117.18 |
| 3.8110 | R K Norvell | Subscriber | x | x | x | $ 117.18 |
| 3.8111 | Jonathan Norwood | Subscriber | x | x | x | $ 103.04 |
| 3.8112 | David Novak | Subscriber | x | x | x | $ 91.59 |
| 3.8113 | Julie Novak | Subscriber | x | x | x | $ 102.96 |
| 3.8114 | Mike Novak | Subscriber | x | x | x | $ 103.45 |
| 3.8115 | Mike Novotny | Subscriber | x | x | x | $ 90.34 |
| 3.8116 | Lori Novotny | Subscriber | x | x | x | $ 90.34 |
| 3.8117 | Drew Novy | Subscriber | x | x | x | $ 99.12 |
| 3.8118 | Kaitlyn Novy | Subscriber | x | x | x | $ 99.12 |
| 3.8119 | Sophie Noyers | Subscriber | x | x | x | $ 136.17 |
| 3.8120 | Dominique Noyers | Subscriber | x | x | x | $ 137.48 |
| 3.8121 | Tiffany Nugen | Subscriber | x | x | x | $ 93.23 |
| 3.8122 | Raghavaiah Nukala | Subscriber | x | x | x | $ 92.66 |
| 3.8123 | Kalyani Nukala | Subscriber | x | x | x | $ 92.66 |
| 3.8124 | Margo Nunes | Subscriber | x | x | x | $ 98.14 |
| 3.8125 | Leonardo Nunes | Subscriber | x | x | x | $ 102.96 |
| 3.8126 | Adi Nunez | Subscriber | x | x | x | $ 94.54 |
| 3.8127 | Jovani Nunez | Subscriber | x | x | x | $ 109.33 |
| 3.8128 | Francisco Nunez | Subscriber | x | x | x | $ 99.12 |
| 3.8129 | John Nunley | Subscriber | x | x | x | $ 117.18 |
| 3.8130 | Tabrez Nurani | Subscriber | x | x | x | $ 104.68 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8131 | Sandeep Nuthakki | Subscriber | x | x | x | $ 94.87 |
| 3.8132 | do nuyen | Subscriber | x | x | x | $ 104.43 |
| 3.8133 | Odgarig Nyamochir | Subscriber | x | x | x | $ 110.31 |
| 3.8134 | Carl Nybro | Subscriber | x | x | x | $ 91.68 |
| 3.8135 | Kristi Nybro | Subscriber | x | x | x | $ 91.68 |
| 3.8136 | Alek Nybro | Subscriber | x | x | x | $ 100.10 |
| 3.8137 | Mark Nye | Subscriber | x | x | x | $ 86.69 |
| 3.8138 | Dan Nye | Subscriber | x | x | x | $ 123.08 |
| 3.8139 | Katie Nye | Subscriber | x | x | x | $ 91.00 |
| 3.8140 | Sandee L Nye | Subscriber | x | x | x | $ 136.17 |
| 3.8141 | Linda Nye | Subscriber | x | x | x | $ 100.10 |
| 3.8142 | Kevin Nye | Subscriber | x | x | x | $ 78.18 |
| 3.8143 | Cindy Nye | Subscriber | x | x | x | $ 78.18 |
| 3.8144 | Danielle Nygaard | Subscriber | x | x | x | $ 81.88 |
| 3.8145 | Adeline Oajaca | Subscriber | x | x | x | $ 95.11 |
| 3.8146 | Judith Oakey | Subscriber | x | x | x | $ 135.34 |
| 3.8147 | David Oakhill | Subscriber | x | x | x | $ 109.33 |
| 3.8148 | Cathy Oakhill | Subscriber | x | x | x | $ 109.33 |
| 3.8149 | Obaidullah Obedi | Subscriber | x | x | x | $ 117.18 |
| 3.8150 | Alicia OBrien | Subscriber | x | x | x | $ 132.86 |
| 3.8151 | sean obrien | Subscriber | x | x | x | $ 91.19 |
| 3.8152 | Jeff O'Brien | Subscriber | x | x | x | $ 84.07 |
| 3.8153 | Cullen O'Brien | Subscriber | x | x | x | $ 91.59 |
| 3.8154 | Danyella O'Brien | Subscriber | x | x | x | $ 91.59 |
| 3.8155 | Shoba Obulasetty | Subscriber | x | x | x | $ 78.18 |
| 3.8156 | Sonia Ocampo | Subscriber | x | x | x | $ 102.47 |
| 3.8157 | Miguel Ocasio | Subscriber | x | x | x | $ 103.04 |
| 3.8158 | Lucio Ochoa | Subscriber | x | x | x | $ 86.03 |
| 3.8159 | robert ochoa | Subscriber | x | x | x | $ 94.54 |
| 3.8160 | Stephen Ochoa | Subscriber | x | x | x | $ 101.98 |
| 3.8161 | Debbie Ochs | Subscriber | x | x | x | $ 92.25 |
| 3.8162 | William Ochs | Subscriber | x | x | x | $ 92.25 |
| 3.8163 | Gloria OConnor | Subscriber | x | x | x | $ 96.83 |
| 3.8164 | Vincent OConnor | Subscriber | x | x | x | $ 109.33 |
| 3.8165 | Aidan O'Connor | Subscriber | x | x | x | $ 91.59 |
| 3.8166 | Donna Maria O'Connor | Subscriber | x | x | x | $ 103.45 |
| 3.8167 | Noah Odegaard | Subscriber | x | x | x | $ 91.59 |
| 3.8168 | Michael Odom | Subscriber | x | x | x | $ 109.33 |
| 3.8169 | Blane Odom | Subscriber | x | x | x | $ 91.68 |
| 3.8170 | Ryan Odom | Subscriber | x | x | x | $ 91.59 |
| 3.8171 | Corey odom | Subscriber | x | x | x | $ 91.19 |
| 3.8172 | Jennifer Odom | Subscriber | x | x | x | $ 102.96 |
| 3.8173 | Patrick ODonnell | Subscriber | x | x | x | $ 79.82 |
| 3.8174 | Ashley O'Donnell | Subscriber | x | x | x | $ 93.23 |
| 3.8175 | Heather O'Donnell | Subscriber | x | x | x | $ 97.81 |
| 3.8176 | Berenice Odriozola | Subscriber | x | x | x | $ 119.15 |
| 3.8177 | Paola Odriozola | Subscriber | x | x | x | $ 120.46 |
| 3.8178 | Annette Oechsle | Subscriber | x | x | x | $ 83.09 |
| 3.8179 | Victor Oechsle | Subscriber | x | x | x | $ 82.76 |
| 3.8180 | Jacob Oedekerk | Subscriber | x | x | x | $ 94.54 |
| 3.8181 | Rainie Oet | Subscriber | x | x | x | $ 102.96 |
| 3.8182 | Kristen O'Farrell | Subscriber | x | x | x | $ 78.18 |
| 3.8183 | William Ogburn | Subscriber | x | x | x | $ 121.77 |
| 3.8184 | Tobias Ogden | Subscriber | x | x | x | $ 117.18 |
| 3.8185 | Lauren Ogden | Subscriber | x | x | x | $ 117.18 |
| 3.8186 | Michaela Ogedegbe | Subscriber | x | x | x | $ 15.64 |
| 3.8187 | Jimmy Ogle | Subscriber | x | x | x | $ 93.15 |
| 3.8188 | Esther Oh | Subscriber | x | x | x | $ 84.72 |
| 3.8189 | Bryan Ohagan | Subscriber | x | x | x | $ 124.38 |
| 3.8190 | Michael O'Hara | Subscriber | x | x | x | $ 91.59 |
| 3.8191 | Susan Oher | Subscriber | x | x | x | $ 91.59 |
| 3.8192 | Rika Ohkubo | Subscriber | x | x | x | $ 119.15 |
| 3.8193 | Jesus Ojeda | Subscriber | x | x | x | $ 94.54 |
| 3.8194 | Adewole Ojo | Subscriber | x | x | x | $ 96.50 |
| 3.8195 | L H Okada | Subscriber | x | x | x | $ 132.39 |
| 3.8196 | Michelle Okada | Subscriber | x | x | x | $ 91.59 |
| 3.8197 | ryan Okamoto | Subscriber | x | x | x | $ 96.83 |
| 3.8198 | Justine Okazaki | Subscriber | x | x | x | $ 105.90 |
| 3.8199 | Molly O'Keefe | Subscriber | x | x | x | $ 98.55 |
| 3.8200 | Brian Okeeffe | Subscriber | x | x | x | $ 123.73 |
| 3.8201 | Sara Okello | Subscriber | x | x | x | $ 110.80 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8202 | Alfred Okello | Subscriber | x | x | x | $ 110.80 |
| 3.8203 | Chuka Okoro | Subscriber | x | x | x | $ 100.10 |
| 3.8204 | Troy Oldham | Subscriber | x | x | x | $ 118.49 |
| 3.8205 | Anita Oldham | Subscriber | x | x | x | $ 117.18 |
| 3.8206 | Rob Olds | Subscriber | x | x | x | $ 117.18 |
| 3.8207 | Gina Olds | Subscriber | x | x | x | $ 117.18 |
| 3.8208 | Tim OLeary | Subscriber | x | x | x | $ 104.03 |
| 3.8209 | eamon oleary | Subscriber | x | x | x | $ 100.10 |
| 3.8210 | Cheryl Oles | Subscriber | x | x | x | $ 91.59 |
| 3.8211 | Sheri Oleyar | Subscriber | x | x | x | $ 119.15 |
| 3.8212 | Geo Oliart | Subscriber | x | x | x | $ 84.40 |
| 3.8213 | Lawrence Olin | Subscriber | x | x | x | $ 72.56 |
| 3.8214 | AQILA OLIPHANT | Subscriber | x | x | x | $ 81.13 |
| 3.8215 | Ruthanne Oliva | Subscriber | x | x | x | $ 88.32 |
| 3.8216 | Janet Oliva | Subscriber | x | x | x | $ 91.68 |
| 3.8217 | Jaime Olivares Trejo | Subscriber | x | x | x | $ 109.82 |
| 3.8218 | Frank Oliveira | Subscriber | x | x | x | $ 118.49 |
| 3.8219 | Leticia Oliveira | Subscriber | x | x | x | $ 100.10 |
| 3.8220 | Barbara Oliveira | Subscriber | x | x | x | $ 117.84 |
| 3.8221 | Bonnie Oliver | Subscriber | x | x | x | $ 92.90 |
| 3.8222 | Elizabeth Oliver | Subscriber | x | x | x | $ 84.72 |
| 3.8223 | Janet M Oliveri | Subscriber | x | x | x | $ 109.82 |
| 3.8224 | Tosca Olives | Subscriber | x | x | x | $ 90.34 |
| 3.8225 | Christopher Olivetti | Subscriber | x | x | x | $ 91.59 |
| 3.8226 | Mary Olofsson | Subscriber | x | x | x | $ 101.98 |
| 3.8227 | Brian Olofsson | Subscriber | x | x | x | $ 93.15 |
| 3.8228 | Irene olsen | Subscriber | x | x | x | $ 121.11 |
| 3.8229 | kay olsen | Subscriber | x | x | x | $ 102.96 |
| 3.8230 | Charlotte Olsen | Subscriber | x | x | x | $ 102.96 |
| 3.8231 | Rebecca Olshanitsky | Subscriber | x | x | x | $ 97.16 |
| 3.8232 | Gary Olson | Subscriber | x | x | x | $ 86.29 |
| 3.8233 | Harold Olson | Subscriber | x | x | x | $ 102.39 |
| 3.8234 | Susan Olson | Subscriber | x | x | x | $ 103.04 |
| 3.8235 | Joya Olson | Subscriber | x | x | x | $ 91.59 |
| 3.8236 | Mark Olson | Subscriber | x | x | x | $ 97.16 |
| 3.8237 | Gary Olson | Subscriber | x | x | x | $ 109.33 |
| 3.8238 | Ann Olson | Subscriber | x | x | x | $ 101.98 |
| 3.8239 | Dwight Olson | Subscriber | x | x | x | $ 120.46 |
| 3.8240 | Colleen Olson | Subscriber | x | x | x | $ 120.46 |
| 3.8241 | Marissa Olson | Subscriber | x | x | x | $ 102.96 |
| 3.8242 | Mike Olson | Subscriber | x | x | x | $ 96.50 |
| 3.8243 | Mas Omae | Subscriber | x | x | x | $ 87.67 |
| 3.8244 | Kelley O'Malley | Subscriber | x | x | x | $ 94.54 |
| 3.8245 | Cindy Omastiak | Subscriber | x | x | x | $ 117.18 |
| 3.8246 | Jim Omastiak | Subscriber | x | x | x | $ 117.18 |
| 3.8247 | claire omeara | Subscriber | x | x | x | $ 10.10 |
| 3.8248 | Therese OMeara | Subscriber | x | x | x | $ 102.96 |
| 3.8249 | Naomi Omizo | Subscriber | x | x | x | $ 97.16 |
| 3.8250 | Mikio Omori | Subscriber | x | x | x | $ 104.92 |
| 3.8251 | Sezen Onat | Subscriber | x | x | x | $ 109.33 |
| 3.8252 | Katrina Ondracek | Subscriber | x | x | x | $ 103.45 |
| 3.8253 | Rory ONeill | Subscriber | x | x | x | $ 185.27 |
| 3.8254 | Ken O'Neill | Subscriber | x | x | x | $ 118.49 |
| 3.8255 | Steven Onken | Subscriber | x | x | x | $ 102.96 |
| 3.8256 | Janice Onken | Subscriber | x | x | x | $ 102.96 |
| 3.8257 | Deepthi Ontikommu | Subscriber | x | x | x | $ 83.09 |
| 3.8258 | Kimberly Oostman | Subscriber | x | x | x | $ 108.28 |
| 3.8259 | Joseph Oporto | Subscriber | x | x | x | $ 91.59 |
| 3.8260 | Bernye Oppenheimer | Subscriber | x | x | x | $ 102.96 |
| 3.8261 | Jason OQuin | Subscriber | x | x | x | $ 91.19 |
| 3.8262 | Megan OQuin | Subscriber | x | x | x | $ 91.19 |
| 3.8263 | Jacqueline Orange | Subscriber | x | x | x | $ 96.50 |
| 3.8264 | Darwin Orante | Subscriber | x | x | x | $ 102.96 |
| 3.8265 | Peter Ordower | Subscriber | x | x | x | $ 82.86 |
| 3.8266 | Roneen Ordower | Subscriber | x | x | x | $ 82.86 |
| 3.8267 | Nader Ordubadi | Subscriber | x | x | x | $ 117.18 |
| 3.8268 | Nallely Oregel | Subscriber | x | x | x | $ 106.39 |
| 3.8269 | Jonathan O'Reilly | Subscriber | x | x | x | $ 94.54 |
| 3.8270 | Sarahjoy Oreta-Alcaraz | Subscriber | x | x | x | $ 79.82 |
| 3.8271 | Ralph Orlovick | Subscriber | x | x | x | $ 92.66 |
| 3.8272 | Ursino Oropeza | Subscriber | x | x | x | $ 101.98 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8273 | Brian ORourke | Subscriber | x | x | x | $ 181.99 |
| 3.8274 | Nancy O'Rourke | Subscriber | x | x | x | $ 148.61 |
| 3.8275 | Jorge Orozco | Subscriber | x | x | x | $ 98.14 |
| 3.8276 | Idalia Orozco | Subscriber | x | x | x | $ 94.54 |
| 3.8277 | James Orsbern | Subscriber | x | x | x | $ 78.84 |
| 3.8278 | Marni Orsbern | Subscriber | x | x | x | $ 78.84 |
| 3.8279 | Ava Orsbern | Subscriber | x | x | x | $ 78.84 |
| 3.8280 | Becca Orsbern | Subscriber | x | x | x | $ 78.84 |
| 3.8281 | Janine Ortiz | Subscriber | x | x | x | $ 119.15 |
| 3.8282 | Enrique Ortiz | Subscriber | x | x | x | $ 119.80 |
| 3.8283 | Anthony Ortiz | Subscriber | x | x | x | $ 101.98 |
| 3.8284 | Stacy Ortiz | Subscriber | x | x | x | $ 101.98 |
| 3.8285 | Dylan Ortiz | Subscriber | x | x | x | $ 102.96 |
| 3.8286 | Luis Ortiz | Subscriber | x | x | x | $ 103.45 |
| 3.8287 | Nancy Ortner | Subscriber | x | x | x | $ 82.86 |
| 3.8288 | Mary Ortquist | Subscriber | x | x | x | $ 118.49 |
| 3.8289 | Betsy ORyan | Subscriber | x | x | x | $ 102.47 |
| 3.8290 | Earl ORyan | Subscriber | x | x | x | $ 101.98 |
| 3.8291 | Joel Osborn | Subscriber | x | x | x | $ 85.71 |
| 3.8292 | Shelby Osborn | Subscriber | x | x | x | $ 21.32 |
| 3.8293 | Henry Osborn | Subscriber | x | x | x | $ 125.51 |
| 3.8294 | Teresa Osborn | Subscriber | x | x | x | $ 10.43 |
| 3.8295 | Lucille Osborne | Subscriber | x | x | x | $ 92.31 |
| 3.8296 | Dean Osborne | Subscriber | x | x | x | $ 102.96 |
| 3.8297 | William Osborne | Subscriber | x | x | x | $ 99.12 |
| 3.8298 | Patrick Osburn | Subscriber | x | x | x | $ 82.86 |
| 3.8299 | Hailey Osburn | Subscriber | x | x | x | $ 82.86 |
| 3.8300 | Michael Oseth | Subscriber | x | x | x | $ 81.13 |
| 3.8301 | Sharon Oslund | Subscriber | x | x | x | $ 91.59 |
| 3.8302 | Nalin Oson | Subscriber | x | x | x | $ 123.73 |
| 3.8303 | Natalia Osorio | Subscriber | x | x | x | $ 15.28 |
| 3.8304 | Amy Oster | Subscriber | x | x | x | $ 93.62 |
| 3.8305 | Floyd Ostrowski | Subscriber | x | x | x | $ 91.59 |
| 3.8306 | Maria Osuna | Subscriber | x | x | x | $ 101.98 |
| 3.8307 | Kylie Otani | Subscriber | x | x | x | $ 94.54 |
| 3.8308 | Clair Otani | Subscriber | x | x | x | $ 137.48 |
| 3.8309 | Randi Otero | Subscriber | x | x | x | $ 99.12 |
| 3.8310 | Raul Otero | Subscriber | x | x | x | $ 99.12 |
| 3.8311 | Randall Ott | Subscriber | x | x | x | $ 90.34 |
| 3.8312 | Matteo Ottaviani | Subscriber | x | x | x | $ 96.17 |
| 3.8313 | Mika Otterbein | Subscriber | x | x | x | $ 107.30 |
| 3.8314 | Mohamed Ouattara | Subscriber | x | x | x | $ 93.23 |
| 3.8315 | Ayman Oubari | Subscriber | x | x | x | $ 109.82 |
| 3.8316 | Daniel Ouellette | Subscriber | x | x | x | $ 109.33 |
| 3.8317 | Kevin Outterson | Subscriber | x | x | x | $ 104.92 |
| 3.8318 | Caitlin Outterson | Subscriber | x | x | x | $ 104.43 |
| 3.8319 | Marya Outterson | Subscriber | x | x | x | $ 107.86 |
| 3.8320 | Derek Ouyang | Subscriber | x | x | x | $ 72.56 |
| 3.8321 | Jiarong Ouyang | Subscriber | x | x | x | $ 91.59 |
| 3.8322 | Lisa Ovalle | Subscriber | x | x | x | $ 99.12 |
| 3.8323 | Shirley Overbay | Subscriber | x | x | x | $ 119.15 |
| 3.8324 | Ryan Overfield | Subscriber | x | x | x | $ 15.64 |
| 3.8325 | Peggy Owen | Subscriber | x | x | x | $ 101.98 |
| 3.8326 | Byron Owen | Subscriber | x | x | x | $ 101.98 |
| 3.8327 | Casey Owens | Subscriber | x | x | x | $ 93.64 |
| 3.8328 | Donna Owens | Subscriber | x | x | x | $ 117.84 |
| 3.8329 | Cathie Owings | Subscriber | x | x | x | $ 136.82 |
| 3.8330 | Lance Owings | Subscriber | x | x | x | $ 123.08 |
| 3.8331 | Angelique Owle | Subscriber | x | x | x | $ 92.31 |
| 3.8332 | Elisabeth Oxenham | Subscriber | x | x | x | $ 109.82 |
| 3.8333 | Jamice Oxley Toure | Subscriber | x | x | x | $ 99.12 |
| 3.8334 | Evelyn Oxman | Subscriber | x | x | x | $ 136.82 |
| 3.8335 | Larry Oxman | Subscriber | x | x | x | $ 136.17 |
| 3.8336 | Anthony Oyogoa | Subscriber | x | x | x | $ 108.35 |
| 3.8337 | Joey Ozinga | Subscriber | x | x | x | $ 117.18 |
| 3.8338 | Paulina Ozuna | Subscriber | x | x | x | $ 94.54 |
| 3.8339 | MAL PACHECO | Subscriber | x | x | x | $ 101.98 |
| 3.8340 | Adriana Pacheco | Subscriber | x | x | x | $ 136.17 |
| 3.8341 | Lisa Pachence | Subscriber | x | x | x | $ 127.00 |
| 3.8342 | AKSHITHA PACHIPALA | Subscriber | x | x | x | $ 96.50 |
| 3.8343 | Annette Packard | Subscriber | x | x | x | $ 5.18 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8344 | Eric Packer | Subscriber | x | x | x | $ 119.80 |
| 3.8345 | Chasey Packer | Subscriber | x | x | x | $ 119.80 |
| 3.8346 | RAMESH PADALA | Subscriber | x | x | x | $ 105.01 |
| 3.8347 | Mike Padgett | Subscriber | x | x | x | $ 103.45 |
| 3.8348 | Cory Padilla | Subscriber | x | x | x | $ 69.62 |
| 3.8349 | Manuel Padilla | Subscriber | x | x | x | $ 86.69 |
| 3.8350 | Olga Padilla | Subscriber | x | x | x | $ 86.69 |
| 3.8351 | Kelley Padilla | Subscriber | x | x | x | $ 95.11 |
| 3.8352 | Cindy Padilla | Subscriber | x | x | x | $ 95.11 |
| 3.8353 | ROSEMARY PADILLA | Subscriber | x | x | x | $ 96.83 |
| 3.8354 | Benjamin Padilla | Subscriber | x | x | x | $ 97.48 |
| 3.8355 | Steven Padla | Subscriber | x | x | x | $ 92.25 |
| 3.8356 | Pradeepa Padma | Subscriber | x | x | x | $ 81.13 |
| 3.8357 | Shikha Padmachandran | Subscriber | x | x | x | $ 96.50 |
| 3.8358 | Rajeshkumar Padmanaban | Subscriber | x | x | x | $ 102.72 |
| 3.8359 | Simon Paek | Subscriber | x | x | x | $ 81.13 |
| 3.8360 | sohee paeng | Subscriber | x | x | x | $ 158.85 |
| 3.8361 | Melitza Pagan | Subscriber | x | x | x | $ 104.68 |
| 3.8362 | Steven Pagano | Subscriber | x | x | x | $ 84.40 |
| 3.8363 | Barbara Pagano | Subscriber | x | x | x | $ 97.81 |
| 3.8364 | Laurie Page | Subscriber | x | x | x | $ 159.34 |
| 3.8365 | Ronnie Page | Subscriber | x | x | x | $ 159.34 |
| 3.8366 | Brad Page | Subscriber | x | x | x | $ 84.07 |
| 3.8367 | Todd Page | Subscriber | x | x | x | $ 137.48 |
| 3.8368 | Crystal Page | Subscriber | x | x | x | $ 137.48 |
| 3.8369 | Kristy Page | Subscriber | x | x | x | $ 100.10 |
| 3.8370 | Christian page | Subscriber | x | x | x | $ 78.18 |
| 3.8371 | Daniel Pagel | Subscriber | x | x | x | $ 96.50 |
| 3.8372 | Emily Paine | Subscriber | x | x | x | $ 15.28 |
| 3.8373 | Barbie Painter | Subscriber | x | x | x | $ 91.59 |
| 3.8374 | Pratibha Painuly | Subscriber | x | x | x | $ 101.41 |
| 3.8375 | Kenneth Pak | Subscriber | x | x | x | $ 18.76 |
| 3.8376 | Richard Pak | Subscriber | x | x | x | $ 90.34 |
| 3.8377 | Stefanie Palacio | Subscriber | x | x | x | $ 101.98 |
| 3.8378 | Saul Palacios | Subscriber | x | x | x | $ 81.88 |
| 3.8379 | rajani paladugu | Subscriber | x | x | x | $ 93.23 |
| 3.8380 | Lindsey Palafox | Subscriber | x | x | x | $ 117.84 |
| 3.8381 | Kavitha Palanichamy | Subscriber | x | x | x | $ 103.94 |
| 3.8382 | RAGHAVENDER PALATHI | Subscriber | x | x | x | $ 79.82 |
| 3.8383 | Andrea Palen | Subscriber | x | x | x | $ 78.18 |
| 3.8384 | Cassie Pali | Subscriber | x | x | x | $ 93.15 |
| 3.8385 | Sai Anusha Pallapothu | Subscriber | x | x | x | $ 71.09 |
| 3.8386 | Raghuram Pallapotu | Subscriber | x | x | x | $ 102.72 |
| 3.8387 | Armando Palmas | Subscriber | x | x | x | $ 78.51 |
| 3.8388 | George Palmer | Subscriber | x | x | x | $ 105.01 |
| 3.8389 | Barbara Palmer | Subscriber | x | x | x | $ 121.77 |
| 3.8390 | James Palmer | Subscriber | x | x | x | $ 136.17 |
| 3.8391 | Peter Palombi | Subscriber | x | x | x | $ 137.48 |
| 3.8392 | Enzo Palumbo | Subscriber | x | x | x | $ 99.12 |
| 3.8393 | chandra sekhar pamidi | Subscriber | x | x | x | $ 100.43 |
| 3.8394 | sundeep pampati | Subscriber | x | x | x | $ 72.56 |
| 3.8395 | Sri Chakri Pamulapati | Subscriber | x | x | x | $ 96.50 |
| 3.8396 | Jennifer Pan | Subscriber | x | x | x | $ 120.61 |
| 3.8397 | albert pan | Subscriber | x | x | x | $ 82.86 |
| 3.8398 | ann pan | Subscriber | x | x | x | $ 82.86 |
| 3.8399 | Vineet Panchal | Subscriber | x | x | x | $ 94.54 |
| 3.8400 | alka Panchmatia | Subscriber | x | x | x | $ 98.79 |
| 3.8401 | Hitesh M Panchmatia | Subscriber | x | x | x | $ 94.54 |
| 3.8402 | Sarmila Panda | Subscriber | x | x | x | $ 127.96 |
| 3.8403 | Siva Madhusri Pandeti | Subscriber | x | x | x | $ 81.13 |
| 3.8404 | GIRISH PANDEY | Subscriber | x | x | x | $ 162.36 |
| 3.8405 | Shivangi Pandit | Subscriber | x | x | x | $ 4.62 |
| 3.8406 | Naga BhaskaraRao Panduri | Subscriber | x | x | x | $ 94.54 |
| 3.8407 | Hemant Pandya | Subscriber | x | x | x | $ 78.18 |
| 3.8408 | Patty Paneda | Subscriber | x | x | x | $ 139.24 |
| 3.8409 | Keilani Paneda | Subscriber | x | x | x | $ 139.24 |
| 3.8410 | Timothy Pang | Subscriber | x | x | x | $ 163.01 |
| 3.8411 | Carolyn Pang | Subscriber | x | x | x | $ 118.16 |
| 3.8412 | Raymond Pang | Subscriber | x | x | x | $ 102.96 |
| 3.8413 | Maryline Panis | Subscriber | x | x | x | $ 123.06 |
| 3.8414 | Trinity Panneer Selvam | Subscriber | x | x | x | $ 102.96 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8415 | Sharon Pannozzo | Subscriber | x | x | x | $ 103.45 |
| 3.8416 | Alexander Pantaleon | Subscriber | x | x | x | $ 94.54 |
| 3.8417 | Jose Pantoja | Subscriber | x | x | x | $ 93.23 |
| 3.8418 | Christi Paoletti | Subscriber | x | x | x | $ 117.84 |
| 3.8419 | Josh Paoletti | Subscriber | x | x | x | $ 117.84 |
| 3.8420 | Nick Papagelis | Subscriber | x | x | x | $ 90.34 |
| 3.8421 | Mahesh goud Papagouni | Subscriber | x | x | x | $ 96.17 |
| 3.8422 | kesavareddy papammagari | Subscriber | x | x | x | $ 101.98 |
| 3.8423 | Ava Pappalardo | Subscriber | x | x | x | $ 92.66 |
| 3.8424 | Natalie Paquette | Subscriber | x | x | x | $ 91.19 |
| 3.8425 | Alexandra Paquin | Subscriber | x | x | x | $ 107.62 |
| 3.8426 | Celyne Parage Donadi | Subscriber | x | x | x | $ 104.92 |
| 3.8427 | Balasubramanian Paramasivan | Subscriber | x | x | x | $ 92.66 |
| 3.8428 | Shiv Pararam | Subscriber | x | x | x | $ 109.33 |
| 3.8429 | Carol Paraskos | Subscriber | x | x | x | $ 117.84 |
| 3.8430 | Mark Parcher | Subscriber | x | x | x | $ 117.18 |
| 3.8431 | Maure Parchinski | Subscriber | x | x | x | $ 93.15 |
| 3.8432 | Alec Parchinski | Subscriber | x | x | x | $ 93.15 |
| 3.8433 | Sarah Pardue-Bourgeois | Subscriber | x | x | x | $ 117.18 |
| 3.8434 | Pedro Paredes Gonzalez | Subscriber | x | x | x | $ 118.49 |
| 3.8435 | Zohair Parekh | Subscriber | x | x | x | $ 20.03 |
| 3.8436 | Sapna Parekh | Subscriber | x | x | x | $ 91.00 |
| 3.8437 | Dheepthi Parepally | Subscriber | x | x | x | $ 98.46 |
| 3.8438 | Sonia Parga | Subscriber | x | x | x | $ 7.15 |
| 3.8439 | Jason Pargo | Subscriber | x | x | x | $ 83.09 |
| 3.8440 | Laura Parham | Subscriber | x | x | x | $ 94.93 |
| 3.8441 | Sona Parikh | Subscriber | x | x | x | $ 104.92 |
| 3.8442 | robert paris | Subscriber | x | x | x | $ 91.59 |
| 3.8443 | Deborah Parise | Subscriber | x | x | x | $ 102.96 |
| 3.8444 | Andrew Parise | Subscriber | x | x | x | $ 103.45 |
| 3.8445 | James Parish | Subscriber | x | x | x | $ 107.30 |
| 3.8446 | Tena Parish | Subscriber | x | x | x | $ 107.30 |
| 3.8447 | Vickie Parisotto | Subscriber | x | x | x | $ 2.46 |
| 3.8448 | John Park | Subscriber | x | x | x | $ 133.13 |
| 3.8449 | MIJI Park | Subscriber | x | x | x | $ 121.11 |
| 3.8450 | Jei Park | Subscriber | x | x | x | $ 79.16 |
| 3.8451 | Thomas Park | Subscriber | x | x | x | $ 98.14 |
| 3.8452 | Joseph Park | Subscriber | x | x | x | $ 84.40 |
| 3.8453 | Jae Park | Subscriber | x | x | x | $ 79.82 |
| 3.8454 | Andy Park | Subscriber | x | x | x | $ 109.82 |
| 3.8455 | Jay Park | Subscriber | x | x | x | $ 120.46 |
| 3.8456 | David Park | Subscriber | x | x | x | $ 78.51 |
| 3.8457 | Jennifer Park | Subscriber | x | x | x | $ 117.84 |
| 3.8458 | Margaret Parker | Subscriber | x | x | x | $ 121.77 |
| 3.8459 | Thomas Parker | Subscriber | x | x | x | $ 90.29 |
| 3.8460 | Joe Parker | Subscriber | x | x | x | $ 79.16 |
| 3.8461 | Cheryl Parker | Subscriber | x | x | x | $ 96.17 |
| 3.8462 | LaTesha Parker | Subscriber | x | x | x | $ 92.25 |
| 3.8463 | Barbara Parker | Subscriber | x | x | x | $ 101.98 |
| 3.8464 | Perry Parks | Subscriber | x | x | x | $ 121.77 |
| 3.8465 | Kyle Parks | Subscriber | x | x | x | $ 91.59 |
| 3.8466 | Jeremy Parks | Subscriber | x | x | x | $ 136.17 |
| 3.8467 | Diane Parks | Subscriber | x | x | x | $ 124.38 |
| 3.8468 | Pranay Parmar | Subscriber | x | x | x | $ 103.94 |
| 3.8469 | Hillary Parness | Subscriber | x | x | x | $ 98.14 |
| 3.8470 | Anam Parpia | Subscriber | x | x | x | $ 91.59 |
| 3.8471 | Rosa Parra | Subscriber | x | x | x | $ 94.54 |
| 3.8472 | Brandon Parra | Subscriber | x | x | x | $ 96.83 |
| 3.8473 | Leslie Parra | Subscriber | x | x | x | $ 101.98 |
| 3.8474 | Alexandria Parran | Subscriber | x | x | x | $ 132.86 |
| 3.8475 | Bruce Parrett | Subscriber | x | x | x | $ 104.43 |
| 3.8476 | Shonda Parrett | Subscriber | x | x | x | $ 104.43 |
| 3.8477 | Frank Parrish | Subscriber | x | x | x | $ 102.96 |
| 3.8478 | Helen Parsons | Subscriber | x | x | x | $ 102.47 |
| 3.8479 | Keith Parsons | Subscriber | x | x | x | $ 101.98 |
| 3.8480 | Wendell Parsons | Subscriber | x | x | x | $ 103.45 |
| 3.8481 | Rae Parsons | Subscriber | x | x | x | $ 103.45 |
| 3.8482 | Liz Parsons | Subscriber | x | x | x | $ 117.84 |
| 3.8483 | Amrita Parsram | Subscriber | x | x | x | $ 109.33 |
| 3.8484 | Narendran Parthiban | Subscriber | x | x | x | $ 20.71 |
| 3.8485 | naveen parvathaneni | Subscriber | x | x | x | $ 92.58 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8486 | Gerald Paschal | Subscriber | x | x | x | $ 95.19 |
| 3.8487 | Michael Pasik | Subscriber | x | x | x | $ 131.39 |
| 3.8488 | Naomi Pasmanick | Subscriber | x | x | x | $ 102.96 |
| 3.8489 | Stephen Pasos | Subscriber | x | x | x | $ 79.16 |
| 3.8490 | Alessio Pasquale | Subscriber | x | x | x | $ 102.96 |
| 3.8491 | Dafni Passa | Subscriber | x | x | x | $ 92.25 |
| 3.8492 | Aaron Pasterski | Subscriber | x | x | x | $ 79.16 |
| 3.8493 | Suneel Pasupuleti | Subscriber | x | x | x | $ 86.69 |
| 3.8494 | Mitulkumar Patel | Subscriber | x | x | x | $ 39.92 |
| 3.8495 | Ronak Patel | Subscriber | x | x | x | $ 98.46 |
| 3.8496 | nishitkumar patel | Subscriber | x | x | x | $ 111.88 |
| 3.8497 | Nirav Patel | Subscriber | x | x | x | $ 91.68 |
| 3.8498 | Malav Patel | Subscriber | x | x | x | $ 111.29 |
| 3.8499 | Asha Patel | Subscriber | x | x | x | $ 91.68 |
| 3.8500 | Angna Patel | Subscriber | x | x | x | $ 109.91 |
| 3.8501 | Trupti Patel | Subscriber | x | x | x | $ 91.68 |
| 3.8502 | Parth Patel | Subscriber | x | x | x | $ 104.35 |
| 3.8503 | Umang Patel | Subscriber | x | x | x | $ 91.68 |
| 3.8504 | Dhaivat Patel | Subscriber | x | x | x | $ 114.17 |
| 3.8505 | Drashti Patel | Subscriber | x | x | x | $ 86.69 |
| 3.8506 | Nimisha Patel | Subscriber | x | x | x | $ 94.54 |
| 3.8507 | Jaimin Patel | Subscriber | x | x | x | $ 91.59 |
| 3.8508 | Krishnaben Patel | Subscriber | x | x | x | $ 91.59 |
| 3.8509 | Dipen Patel | Subscriber | x | x | x | $ 91.59 |
| 3.8510 | Dev Patel | Subscriber | x | x | x | $ 91.19 |
| 3.8511 | Jignasha Patel | Subscriber | x | x | x | $ 91.19 |
| 3.8512 | Parulben Patel | Subscriber | x | x | x | $ 96.83 |
| 3.8513 | Bipin Patel | Subscriber | x | x | x | $ 73.05 |
| 3.8514 | Jay Patel | Subscriber | x | x | x | $ 109.33 |
| 3.8515 | Kush Patel | Subscriber | x | x | x | $ 101.98 |
| 3.8516 | Manisha Patel | Subscriber | x | x | x | $ 101.98 |
| 3.8517 | Hardik Patel | Subscriber | x | x | x | $ 117.18 |
| 3.8518 | Hetal Patel | Subscriber | x | x | x | $ 117.18 |
| 3.8519 | Tirth Patel | Subscriber | x | x | x | $ 102.96 |
| 3.8520 | Sanjay Patel | Subscriber | x | x | x | $ 102.96 |
| 3.8521 | Kajal Patel | Subscriber | x | x | x | $ 102.96 |
| 3.8522 | Hemal Patel | Subscriber | x | x | x | $ 96.50 |
| 3.8523 | Parth Patel | Subscriber | x | x | x | $ 97.48 |
| 3.8524 | Kausha Patel | Subscriber | x | x | x | $ 97.48 |
| 3.8525 | Monika Patel | Subscriber | x | x | x | $ 103.45 |
| 3.8526 | Rupal Patel | Subscriber | x | x | x | $ 103.45 |
| 3.8527 | Harshadkumar Patel | Subscriber | x | x | x | $ 93.15 |
| 3.8528 | Paki Patel | Subscriber | x | x | x | $ 93.15 |
| 3.8529 | Javnika Patel | Subscriber | x | x | x | $ 78.51 |
| 3.8530 | Vipulkumar patel | Subscriber | x | x | x | $ 78.51 |
| 3.8531 | Neel Patel | Subscriber | x | x | x | $ 137.48 |
| 3.8532 | Rucha Patel | Subscriber | x | x | x | $ 99.12 |
| 3.8533 | Amit Patel | Subscriber | x | x | x | $ 100.10 |
| 3.8534 | Nick Patel | Subscriber | x | x | x | $ 100.10 |
| 3.8535 | Keyur Patel | Subscriber | x | x | x | $ 91.92 |
| 3.8536 | Tejas Patel | Subscriber | x | x | x | $ 81.13 |
| 3.8537 | Jiya Patel | Subscriber | x | x | x | $ 81.13 |
| 3.8538 | Bhavesh Patel | Subscriber | x | x | x | $ 81.13 |
| 3.8539 | Priya Patel | Subscriber | x | x | x | $ 81.13 |
| 3.8540 | Parth Patel | Subscriber | x | x | x | $ 78.18 |
| 3.8541 | Surya Pathak | Subscriber | x | x | x | $ 96.17 |
| 3.8542 | Lakshmi Narayana Pathi Bachepalle | Subscriber | x | x | x | $ 97.16 |
| 3.8543 | Ravikiran Pati | Subscriber | x | x | x | $ 104.43 |
| 3.8544 | JAYA KRISHNA PATIBANDLA | Subscriber | x | x | x | $ 99.77 |
| 3.8545 | madhukar patibandla | Subscriber | x | x | x | $ 72.56 |
| 3.8546 | niveditha patibandla | Subscriber | x | x | x | $ 92.66 |
| 3.8547 | Catherine Patience | Subscriber | x | x | x | $ 99.12 |
| 3.8548 | Kiran Patil | Subscriber | x | x | x | $ 99.45 |
| 3.8549 | Ignacio Patino | Subscriber | x | x | x | $ 82.86 |
| 3.8550 | Pranjal Patni | Subscriber | x | x | x | $ 122.57 |
| 3.8551 | Dylan Patrick | Subscriber | x | x | x | $ 92.25 |
| 3.8552 | Jatin Patro | Subscriber | x | x | x | $ 90.34 |
| 3.8553 | Gavin Pattanumotana | Subscriber | x | x | x | $ 85.38 |
| 3.8554 | Brian Patterson | Subscriber | x | x | x | $ 89.96 |
| 3.8555 | John Patterson | Subscriber | x | x | x | $ 101.98 |
| 3.8556 | Paula Patterson | Subscriber | x | x | x | $ 101.98 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8557 | Erick Patterson | Subscriber | x | x | x | $ 101.98 |
| 3.8558 | Donna Patterson | Subscriber | x | x | x | $ 136.17 |
| 3.8559 | Ryan Patterson | Subscriber | x | x | x | $ 102.96 |
| 3.8560 | Aaron Patterson | Subscriber | x | x | x | $ 82.86 |
| 3.8561 | Jan Patton | Subscriber | x | x | x | $ 117.18 |
| 3.8562 | Venetria Patton | Subscriber | x | x | x | $ 81.13 |
| 3.8563 | Sylvia Paul | Subscriber | x | x | x | $ 78.18 |
| 3.8564 | Melissa Paule | Subscriber | x | x | x | $ 91.59 |
| 3.8565 | Hans Pauley | Subscriber | x | x | x | $ 73.54 |
| 3.8566 | Ethan Pauwels | Subscriber | x | x | x | $ 119.15 |
| 3.8567 | Rachel Pauwels | Subscriber | x | x | x | $ 119.15 |
| 3.8568 | Seshu Pavan | Subscriber | x | x | x | $ 103.45 |
| 3.8569 | Kathy Pawling | Subscriber | x | x | x | $ 93.15 |
| 3.8570 | Jenniffer Paxton | Subscriber | x | x | x | $ 91.65 |
| 3.8571 | Forrest Payne | Subscriber | x | x | x | $ 123.08 |
| 3.8572 | Joey Payne | Subscriber | x | x | x | $ 82.86 |
| 3.8573 | Evelyn Paysse | Subscriber | x | x | x | $ 117.18 |
| 3.8574 | Ezequiel Paz | Subscriber | x | x | x | $ 102.72 |
| 3.8575 | Natalia Paz Silva | Subscriber | x | x | x | $ 102.96 |
| 3.8576 | Matthew Pe | Subscriber | x | x | x | $ 94.54 |
| 3.8577 | Tim Peak | Subscriber | x | x | x | $ 90.21 |
| 3.8578 | Erin Pearce | Subscriber | x | x | x | $ 73.05 |
| 3.8579 | Marley Pearce | Subscriber | x | x | x | $ 93.15 |
| 3.8580 | Morgan Pearce | Subscriber | x | x | x | $ 93.15 |
| 3.8581 | Cody Pearce | Subscriber | x | x | x | $ 93.15 |
| 3.8582 | Risa Pearl | Subscriber | x | x | x | $ 137.56 |
| 3.8583 | Alissa Pearl | Subscriber | x | x | x | $ 16.95 |
| 3.8584 | Jasmin Pearson | Subscriber | x | x | x | $ 101.98 |
| 3.8585 | Ronald Pearson | Subscriber | x | x | x | $ 81.88 |
| 3.8586 | Katie Pearson | Subscriber | x | x | x | $ 93.15 |
| 3.8587 | Meridith Pease | Subscriber | x | x | x | $ 78.18 |
| 3.8588 | Yexalen Pecero | Subscriber | x | x | x | $ 93.15 |
| 3.8589 | Kenneth Peck | Subscriber | x | x | x | $ 96.50 |
| 3.8590 | David Peck | Subscriber | x | x | x | $ 92.66 |
| 3.8591 | Amy Peck | Subscriber | x | x | x | $ 92.66 |
| 3.8592 | Nicolas Pedaline | Subscriber | x | x | x | $ 104.43 |
| 3.8593 | Michael Peden | Subscriber | x | x | x | $ 139.78 |
| 3.8594 | Cheryl Peden | Subscriber | x | x | x | $ 139.78 |
| 3.8595 | Kim Pedersen | Subscriber | x | x | x | $ 132.39 |
| 3.8596 | kiran kumar redd pedinenikalva | Subscriber | x | x | x | $ 102.72 |
| 3.8597 | Katylynne Pedone | Subscriber | x | x | x | $ 117.18 |
| 3.8598 | Leticia Pedroso | Subscriber | x | x | x | $ 83.74 |
| 3.8599 | Marley Pedroso Gonzalez | Subscriber | x | x | x | $ 102.96 |
| 3.8600 | Kelsey Peek | Subscriber | x | x | x | $ 91.59 |
| 3.8601 | Alice Peel | Subscriber | x | x | x | $ 27.18 |
| 3.8602 | Taylor Pegg | Subscriber | x | x | x | $ 118.49 |
| 3.8603 | Rowena Pegg | Subscriber | x | x | x | $ 102.96 |
| 3.8604 | Sergio Peguero | Subscriber | x | x | x | $ 96.50 |
| 3.8605 | Renxuan Tommy Peh | Subscriber | x | x | x | $ 90.94 |
| 3.8606 | Danny Pehlke | Subscriber | x | x | x | $ 119.15 |
| 3.8607 | Javier Peinado | Subscriber | x | x | x | $ 82.86 |
| 3.8608 | Brady Peirano | Subscriber | x | x | x | $ 132.39 |
| 3.8609 | Devin Pelcher | Subscriber | x | x | x | $ 94.54 |
| 3.8610 | Jessica Pell | Subscriber | x | x | x | $ 101.98 |
| 3.8611 | Jake Peltier | Subscriber | x | x | x | $ 89.23 |
| 3.8612 | Celica Pena | Subscriber | x | x | x | $ 91.59 |
| 3.8613 | John Pena | Subscriber | x | x | x | $ 119.15 |
| 3.8614 | Christine Pena | Subscriber | x | x | x | $ 90.34 |
| 3.8615 | Nikola Penava | Subscriber | x | x | x | $ 104.03 |
| 3.8616 | Hayden Pendergrass | Subscriber | x | x | x | $ 78.51 |
| 3.8617 | Brahmaiah Pendyala | Subscriber | x | x | x | $ 86.69 |
| 3.8618 | Andi Peng | Subscriber | x | x | x | $ 117.18 |
| 3.8619 | Sahil Varma Penmetsa | Subscriber | x | x | x | $ 102.96 |
| 3.8620 | Bob Penn | Subscriber | x | x | x | $ 153.83 |
| 3.8621 | Gail Pennell | Subscriber | x | x | x | $ 83.42 |
| 3.8622 | Kristen Pennington | Subscriber | x | x | x | $ 102.96 |
| 3.8623 | Blake Pennington | Subscriber | x | x | x | $ 102.96 |
| 3.8624 | Kim Pennock | Subscriber | x | x | x | $ 72.07 |
| 3.8625 | Jacob Penrod | Subscriber | x | x | x | $ 119.15 |
| 3.8626 | Veda Gayatri Penta | Subscriber | x | x | x | $ 117.11 |
| 3.8627 | NIVEDITA PENUGONDA | Subscriber | x | x | x | $ 87.67 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8628 | David Pepin | Subscriber | x | x | x | $ 102.96 |
| 3.8629 | Joseph Peppersack | Subscriber | x | x | x | $ 102.96 |
| 3.8630 | Ozzy Peralta | Subscriber | x | x | x | $ 101.98 |
| 3.8631 | Elmer Peralta | Subscriber | x | x | x | $ 102.96 |
| 3.8632 | Tercia Pereira | Subscriber | x | x | x | $ 101.98 |
| 3.8633 | Nicholas Pereira | Subscriber | x | x | x | $ 97.48 |
| 3.8634 | Aviv Peretz | Subscriber | x | x | x | $ 117.18 |
| 3.8635 | Mike Pereyra | Subscriber | x | x | x | $ 92.31 |
| 3.8636 | Victor Perez | Subscriber | x | x | x | $ 71.09 |
| 3.8637 | Christian Perez | Subscriber | x | x | x | $ 93.62 |
| 3.8638 | Jacob Perez | Subscriber | x | x | x | $ 115.21 |
| 3.8639 | Kamila Perez | Subscriber | x | x | x | $ 110.57 |
| 3.8640 | Jonathan Perez | Subscriber | x | x | x | $ 104.68 |
| 3.8641 | Ismael Perez | Subscriber | x | x | x | $ 84.40 |
| 3.8642 | Erika Perez | Subscriber | x | x | x | $ 94.54 |
| 3.8643 | Freddy Perez | Subscriber | x | x | x | $ 91.59 |
| 3.8644 | Dashira Perez | Subscriber | x | x | x | $ 96.83 |
| 3.8645 | jose perez | Subscriber | x | x | x | $ 79.82 |
| 3.8646 | Mark Perez | Subscriber | x | x | x | $ 93.23 |
| 3.8647 | Aaron Perez | Subscriber | x | x | x | $ 97.81 |
| 3.8648 | Maritza Perez | Subscriber | x | x | x | $ 102.96 |
| 3.8649 | Manuel Perez | Subscriber | x | x | x | $ 103.45 |
| 3.8650 | Maylene Perez | Subscriber | x | x | x | $ 100.10 |
| 3.8651 | Ainhoa Perez | Subscriber | x | x | x | $ 117.84 |
| 3.8652 | Ben Perez | Subscriber | x | x | x | $ 117.84 |
| 3.8653 | Maria Perez Linggi | Subscriber | x | x | x | $ 81.88 |
| 3.8654 | Zachary Perez-Wright | Subscriber | x | x | x | $ 108.93 |
| 3.8655 | Jeyabaskaran Perianna | Subscriber | x | x | x | $ 83.74 |
| 3.8656 | Sivakumar Periannan | Subscriber | x | x | x | $ 97.48 |
| 3.8657 | Karan Perillo | Subscriber | x | x | x | $ 109.33 |
| 3.8658 | Danielle Pering | Subscriber | x | x | x | $ 91.92 |
| 3.8659 | Cameron Perkins | Subscriber | x | x | x | $ 100.75 |
| 3.8660 | Tim Perkins | Subscriber | x | x | x | $ 0.65 |
| 3.8661 | Dee Perkins | Subscriber | x | x | x | $ 0.65 |
| 3.8662 | Nicole Perkins | Subscriber | x | x | x | $ 109.59 |
| 3.8663 | Stefanie Perkins | Subscriber | x | x | x | $ 121.77 |
| 3.8664 | Kia Perkonst | Subscriber | x | x | x | $ 96.83 |
| 3.8665 | Lakshmi Perla | Subscriber | x | x | x | $ 94.54 |
| 3.8666 | Adrien Pernet | Subscriber | x | x | x | $ 10.10 |
| 3.8667 | Jan Perney | Subscriber | x | x | x | $ 97.81 |
| 3.8668 | NATALIE PERR | Subscriber | x | x | x | $ 137.48 |
| 3.8669 | Diane Perron | Subscriber | x | x | x | $ 91.59 |
| 3.8670 | Daniel Perrone | Subscriber | x | x | x | $ 78.84 |
| 3.8671 | Nicholas Perrotti | Subscriber | x | x | x | $ 96.17 |
| 3.8672 | Wendy Perrow | Subscriber | x | x | x | $ 137.48 |
| 3.8673 | Denise Perry | Subscriber | x | x | x | $ 133.87 |
| 3.8674 | Allison Perry | Subscriber | x | x | x | $ 84.07 |
| 3.8675 | Elizabeth Perry | Subscriber | x | x | x | $ 91.59 |
| 3.8676 | Tony Perry | Subscriber | x | x | x | $ 101.98 |
| 3.8677 | Samuel Perry | Subscriber | x | x | x | $ 97.48 |
| 3.8678 | ROY PERRY | Subscriber | x | x | x | $ 81.13 |
| 3.8679 | Andrea Persampieri | Subscriber | x | x | x | $ 138.13 |
| 3.8680 | Denise Persampieri | Subscriber | x | x | x | $ 136.17 |
| 3.8681 | Rochelle Persampieri | Subscriber | x | x | x | $ 117.18 |
| 3.8682 | Jerry Persampieri | Subscriber | x | x | x | $ 90.34 |
| 3.8683 | Kavita Persaud | Subscriber | x | x | x | $ 71.09 |
| 3.8684 | Devendra Persaud | Subscriber | x | x | x | $ 119.15 |
| 3.8685 | Shelly Personette | Subscriber | x | x | x | $ 90.70 |
| 3.8686 | Charlene Pestotnik | Subscriber | x | x | x | $ 90.34 |
| 3.8687 | stacie peters | Subscriber | x | x | x | $ 109.46 |
| 3.8688 | Ryan Peters | Subscriber | x | x | x | $ 125.04 |
| 3.8689 | Jennifer Peters | Subscriber | x | x | x | $ 102.96 |
| 3.8690 | Robert Petersen | Subscriber | x | x | x | $ 133.13 |
| 3.8691 | Noreen Petersen | Subscriber | x | x | x | $ 133.13 |
| 3.8692 | David Peterson | Subscriber | x | x | x | $ 96.89 |
| 3.8693 | Corwin Peterson | Subscriber | x | x | x | $ 6.74 |
| 3.8694 | Lorinda Peterson | Subscriber | x | x | x | $ 6.74 |
| 3.8695 | Zane Peterson | Subscriber | x | x | x | $ 15.64 |
| 3.8696 | Joan Peterson | Subscriber | x | x | x | $ 136.17 |
| 3.8697 | Mark Peterson | Subscriber | x | x | x | $ 92.66 |
| 3.8698 | Nuek Peterson | Subscriber | x | x | x | $ 82.86 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8699 | Deborah Petrella | Subscriber | x | x | x | $ 104.03 |
| 3.8700 | Joe Petrella | Subscriber | x | x | x | $ 83.09 |
| 3.8701 | Doug Petro | Subscriber | x | x | x | $ 91.92 |
| 3.8702 | Sequoia Pettigrew | Subscriber | x | x | x | $ 102.39 |
| 3.8703 | Dee Peyton | Subscriber | x | x | x | $ 16.95 |
| 3.8704 | Danielle Pezzano | Subscriber | x | x | x | $ 117.84 |
| 3.8705 | Ryan Pfister | Subscriber | x | x | x | $ 81.88 |
| 3.8706 | David Phak | Subscriber | x | x | x | $ 0.49 |
| 3.8707 | Hung Pham | Subscriber | x | x | x | $ 83.35 |
| 3.8708 | Missy Pham | Subscriber | x | x | x | $ 113.25 |
| 3.8709 | Tan Pham | Subscriber | x | x | x | $ 115.22 |
| 3.8710 | Tuyet Pham | Subscriber | x | x | x | $ 96.17 |
| 3.8711 | Kolby Pham | Subscriber | x | x | x | $ 96.17 |
| 3.8712 | BONG PHAM | Subscriber | x | x | x | $ 101.98 |
| 3.8713 | BONG PHAM | Subscriber | x | x | x | $ 101.98 |
| 3.8714 | Dennis Pham | Subscriber | x | x | x | $ 123.73 |
| 3.8715 | James Pham | Subscriber | x | x | x | $ 96.50 |
| 3.8716 | Thy Pham | Subscriber | x | x | x | $ 103.45 |
| 3.8717 | Janet Pham | Subscriber | x | x | x | $ 93.15 |
| 3.8718 | Duc Pham | Subscriber | x | x | x | $ 78.51 |
| 3.8719 | Brian Pham | Subscriber | x | x | x | $ 78.51 |
| 3.8720 | Khoa Pham | Subscriber | x | x | x | $ 91.92 |
| 3.8721 | David Pham | Subscriber | x | x | x | $ 78.18 |
| 3.8722 | Kalvin Phan | Subscriber | x | x | x | $ 104.43 |
| 3.8723 | Justin Phan | Subscriber | x | x | x | $ 91.92 |
| 3.8724 | Stephanie Phelan | Subscriber | x | x | x | $ 94.87 |
| 3.8725 | Roger Phelps | Subscriber | x | x | x | $ 136.17 |
| 3.8726 | Shirley Phillip | Subscriber | x | x | x | $ 136.08 |
| 3.8727 | Jonathan Phillips | Subscriber | x | x | x | $ 90.70 |
| 3.8728 | Betsy Phillips | Subscriber | x | x | x | $ 119.80 |
| 3.8729 | Joshua Phillips | Subscriber | x | x | x | $ 92.25 |
| 3.8730 | Richard Phillips | Subscriber | x | x | x | $ 101.98 |
| 3.8731 | Allison Phillips | Subscriber | x | x | x | $ 101.98 |
| 3.8732 | Bill Phillips | Subscriber | x | x | x | $ 123.73 |
| 3.8733 | Jhan Phillips | Subscriber | x | x | x | $ 124.38 |
| 3.8734 | Kim Phillips | Subscriber | x | x | x | $ 103.45 |
| 3.8735 | Pam Phillips | Subscriber | x | x | x | $ 93.15 |
| 3.8736 | Cole Phillips | Subscriber | x | x | x | $ 93.15 |
| 3.8737 | Doug Phillips | Subscriber | x | x | x | $ 81.13 |
| 3.8738 | Ken Phipps | Subscriber | x | x | x | $ 92.17 |
| 3.8739 | Daniel Phoebus | Subscriber | x | x | x | $ 140.10 |
| 3.8740 | John Phoebus | Subscriber | x | x | x | $ 137.48 |
| 3.8741 | Alexander Phoinix | Subscriber | x | x | x | $ 78.18 |
| 3.8742 | Angela Phyfer | Subscriber | x | x | x | $ 101.41 |
| 3.8743 | Qianhui Pi | Subscriber | x | x | x | $ 91.59 |
| 3.8744 | christa piantadosi | Subscriber | x | x | x | $ 103.45 |
| 3.8745 | Ashley Pica | Subscriber | x | x | x | $ 125.02 |
| 3.8746 | Mark Pica | Subscriber | x | x | x | $ 137.48 |
| 3.8747 | Amy Pica | Subscriber | x | x | x | $ 137.48 |
| 3.8748 | Paul Picciano | Subscriber | x | x | x | $ 126.49 |
| 3.8749 | Matthew Piccirillo | Subscriber | x | x | x | $ 91.92 |
| 3.8750 | Cayston Pickens | Subscriber | x | x | x | $ 102.96 |
| 3.8751 | SRINIVAS PIDIKITI | Subscriber | x | x | x | $ 102.96 |
| 3.8752 | RADHA MADHAVI PIDIKITI | Subscriber | x | x | x | $ 103.45 |
| 3.8753 | Deepak Pidugu | Subscriber | x | x | x | $ 138.13 |
| 3.8754 | Paul Piechota | Subscriber | x | x | x | $ 136.17 |
| 3.8755 | Janna Piechota | Subscriber | x | x | x | $ 136.17 |
| 3.8756 | Terry Piell | Subscriber | x | x | x | $ 110.57 |
| 3.8757 | Carmine Piemontese | Subscriber | x | x | x | $ 92.58 |
| 3.8758 | Maria Piemontese | Subscriber | x | x | x | $ 99.77 |
| 3.8759 | Joshua Pierce | Subscriber | x | x | x | $ 83.35 |
| 3.8760 | Shauna Pierce | Subscriber | x | x | x | $ 110.64 |
| 3.8761 | Jonathan Pierce | Subscriber | x | x | x | $ 102.96 |
| 3.8762 | Holly Pierce | Subscriber | x | x | x | $ 137.48 |
| 3.8763 | Edward Pierce | Subscriber | x | x | x | $ 90.34 |
| 3.8764 | Nina Pierre | Subscriber | x | x | x | $ 91.59 |
| 3.8765 | Tracy Pierson | Subscriber | x | x | x | $ 85.71 |
| 3.8766 | Miguel Pigo-cronin | Subscriber | x | x | x | $ 87.01 |
| 3.8767 | Robin Pikala | Subscriber | x | x | x | $ 81.13 |
| 3.8768 | Carly Pike | Subscriber | x | x | x | $ 82.86 |
| 3.8769 | Lauren Pikna | Subscriber | x | x | x | $ 94.54 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8770 | Toni Pilato | Subscriber | x | x | x | $ 119.15 |
| 3.8771 | Matthew Pileggi | Subscriber | x | x | x | $ 102.96 |
| 3.8772 | Janette Pilgrim | Subscriber | x | x | x | $ 82.86 |
| 3.8773 | Ted Pilkati | Subscriber | x | x | x | $ 93.23 |
| 3.8774 | Abhinay Pilli | Subscriber | x | x | x | $ 94.54 |
| 3.8775 | Sonali Pimpre | Subscriber | x | x | x | $ 98.46 |
| 3.8776 | Marion Anais Pinault | Subscriber | x | x | x | $ 102.47 |
| 3.8777 | Pan Pindroh | Subscriber | x | x | x | $ 94.54 |
| 3.8778 | Astrid Pineda | Subscriber | x | x | x | $ 93.15 |
| 3.8779 | Pedro Pinheiro | Subscriber | x | x | x | $ 106.64 |
| 3.8780 | Kevin Pinizotto | Subscriber | x | x | x | $ 97.54 |
| 3.8781 | Nick Pinizotto | Subscriber | x | x | x | $ 121.77 |
| 3.8782 | Deanna Pinizotto | Subscriber | x | x | x | $ 121.77 |
| 3.8783 | thejaswi pinnamaneni | Subscriber | x | x | x | $ 94.54 |
| 3.8784 | Nicholas Pinnock | Subscriber | x | x | x | $ 95.58 |
| 3.8785 | Karen Pinsky | Subscriber | x | x | x | $ 102.96 |
| 3.8786 | Basil Pinzone | Subscriber | x | x | x | $ 97.81 |
| 3.8787 | Cindy Piotrowski | Subscriber | x | x | x | $ 82.86 |
| 3.8788 | Aamir Pirani | Subscriber | x | x | x | $ 102.39 |
| 3.8789 | Arshil Pirani | Subscriber | x | x | x | $ 95.11 |
| 3.8790 | Eunice Pitcher | Subscriber | x | x | x | $ 104.92 |
| 3.8791 | Brad Pittman | Subscriber | x | x | x | $ 102.96 |
| 3.8792 | Kalissa Pittman | Subscriber | x | x | x | $ 102.96 |
| 3.8793 | Kyler Pittman | Subscriber | x | x | x | $ 102.96 |
| 3.8794 | Madison Pittman | Subscriber | x | x | x | $ 103.45 |
| 3.8795 | Emily Pittman | Subscriber | x | x | x | $ 82.86 |
| 3.8796 | Paul Piubeni | Subscriber | x | x | x | $ 115.70 |
| 3.8797 | Luke Pixler | Subscriber | x | x | x | $ 3.91 |
| 3.8798 | Anna Pixler | Subscriber | x | x | x | $ 15.64 |
| 3.8799 | John Pizzo | Subscriber | x | x | x | $ 88.00 |
| 3.8800 | Michelle Place | Subscriber | x | x | x | $ 102.96 |
| 3.8801 | Shawna Plambeck | Subscriber | x | x | x | $ 94.27 |
| 3.8802 | Steven Plappert | Subscriber | x | x | x | $ 109.33 |
| 3.8803 | Jordan Plappert | Subscriber | x | x | x | $ 137.48 |
| 3.8804 | JOHN PLASCHKA | Subscriber | x | x | x | $ 92.31 |
| 3.8805 | MICHELLE PLASCHKA | Subscriber | x | x | x | $ 119.15 |
| 3.8806 | Rachel Plata | Subscriber | x | x | x | $ 121.11 |
| 3.8807 | Brad Plattner | Subscriber | x | x | x | $ 102.96 |
| 3.8808 | Maritza Plaza | Subscriber | x | x | x | $ 159.34 |
| 3.8809 | joyce pleiss | Subscriber | x | x | x | $ 79.82 |
| 3.8810 | Sylvia Plevritis | Subscriber | x | x | x | $ 91.59 |
| 3.8811 | Emma Plikerd | Subscriber | x | x | x | $ 7.22 |
| 3.8812 | Leslie Plotkin | Subscriber | x | x | x | $ 91.59 |
| 3.8813 | Myron Pochynok | Subscriber | x | x | x | $ 83.35 |
| 3.8814 | Stella Pochynok | Subscriber | x | x | x | $ 83.35 |
| 3.8815 | Janice Poda | Subscriber | x | x | x | $ 117.18 |
| 3.8816 | Janelle Pohl | Subscriber | x | x | x | $ 81.13 |
| 3.8817 | Nikolas Poindexter | Subscriber | x | x | x | $ 96.83 |
| 3.8818 | David Pokorny | Subscriber | x | x | x | $ 100.75 |
| 3.8819 | Irene Pokrass | Subscriber | x | x | x | $ 97.16 |
| 3.8820 | Praveen Kumar Pola | Subscriber | x | x | x | $ 104.68 |
| 3.8821 | Nageswara Polaka | Subscriber | x | x | x | $ 103.04 |
| 3.8822 | Andrew Poland | Subscriber | x | x | x | $ 91.59 |
| 3.8823 | Stephanie Polansky | Subscriber | x | x | x | $ 94.54 |
| 3.8824 | Kevon Polatis | Subscriber | x | x | x | $ 107.62 |
| 3.8825 | Pam Poldiak | Subscriber | x | x | x | $ 91.59 |
| 3.8826 | Lauri Polen-Zapata | Subscriber | x | x | x | $ 82.11 |
| 3.8827 | Alex Poli | Subscriber | x | x | x | $ 72.56 |
| 3.8828 | Alex Poli | Subscriber | x | x | x | $ 78.51 |
| 3.8829 | Vasu Polisetti | Subscriber | x | x | x | $ 91.59 |
| 3.8830 | Philip Politziner | Subscriber | x | x | x | $ 137.48 |
| 3.8831 | Margaret Pollack | Subscriber | x | x | x | $ 99.45 |
| 3.8832 | Robert Polniak | Subscriber | x | x | x | $ 71.58 |
| 3.8833 | Kiran Polsani | Subscriber | x | x | x | $ 101.41 |
| 3.8834 | Shankar PONCELET | Subscriber | x | x | x | $ 132.39 |
| 3.8835 | Camille Pond | Subscriber | x | x | x | $ 103.70 |
| 3.8836 | Elizabeth Ponferrada | Subscriber | x | x | x | $ 91.92 |
| 3.8837 | Srikanth Ponnapati | Subscriber | x | x | x | $ 92.31 |
| 3.8838 | Rodes Ponzer | Subscriber | x | x | x | $ 155.31 |
| 3.8839 | Carolina Ponzer | Subscriber | x | x | x | $ 155.31 |
| 3.8840 | Kevin Poole | Subscriber | x | x | x | $ 83.42 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8841 | Sheldon Poole | Subscriber | x | x | x | $ 4.56 |
| 3.8842 | Jesse Poole | Subscriber | x | x | x | $ 119.80 |
| 3.8843 | Corrine Poole | Subscriber | x | x | x | $ 119.80 |
| 3.8844 | Samson Poon | Subscriber | x | x | x | $ 94.54 |
| 3.8845 | Rajiv Poonia | Subscriber | x | x | x | $ 103.37 |
| 3.8846 | Chandler Pope | Subscriber | x | x | x | $ 122.42 |
| 3.8847 | London Pope | Subscriber | x | x | x | $ 122.42 |
| 3.8848 | MaryLynne Pope | Subscriber | x | x | x | $ 110.31 |
| 3.8849 | Gail Pope | Subscriber | x | x | x | $ 119.80 |
| 3.8850 | Meric Pope | Subscriber | x | x | x | $ 78.18 |
| 3.8851 | Joshua Porter | Subscriber | x | x | x | $ 100.43 |
| 3.8852 | Cameron Porter | Subscriber | x | x | x | $ 119.80 |
| 3.8853 | Alexandrea Porter | Subscriber | x | x | x | $ 119.80 |
| 3.8854 | Jerry Porter | Subscriber | x | x | x | $ 102.96 |
| 3.8855 | Denise Porter | Subscriber | x | x | x | $ 102.96 |
| 3.8856 | Patrick Porto | Subscriber | x | x | x | $ 93.15 |
| 3.8857 | Barbara Posa | Subscriber | x | x | x | $ 4.90 |
| 3.8858 | Ryan Posadni | Subscriber | x | x | x | $ 140.10 |
| 3.8859 | Jordan Poss | Subscriber | x | x | x | $ 109.33 |
| 3.8860 | emily poss | Subscriber | x | x | x | $ 109.33 |
| 3.8861 | Skip Post | Subscriber | x | x | x | $ 125.51 |
| 3.8862 | AARON POSTAK | Subscriber | x | x | x | $ 82.86 |
| 3.8863 | Robert Potesta | Subscriber | x | x | x | $ 91.59 |
| 3.8864 | Srinivasa Potla | Subscriber | x | x | x | $ 91.92 |
| 3.8865 | Narendra Potluri | Subscriber | x | x | x | $ 102.96 |
| 3.8866 | Crystal Potter | Subscriber | x | x | x | $ 83.09 |
| 3.8867 | Anna Potter | Subscriber | x | x | x | $ 91.19 |
| 3.8868 | Nick Potter | Subscriber | x | x | x | $ 123.08 |
| 3.8869 | Michael Potter | Subscriber | x | x | x | $ 101.98 |
| 3.8870 | Stephen Potter | Subscriber | x | x | x | $ 101.98 |
| 3.8871 | Thomas Potterf | Subscriber | x | x | x | $ 91.00 |
| 3.8872 | Stan Pottkotter | Subscriber | x | x | x | $ 91.19 |
| 3.8873 | Mary Pottkotter | Subscriber | x | x | x | $ 91.19 |
| 3.8874 | David Potvin | Subscriber | x | x | x | $ 145.99 |
| 3.8875 | Sally Poultney | Subscriber | x | x | x | $ 102.96 |
| 3.8876 | Norman Poultney | Subscriber | x | x | x | $ 82.86 |
| 3.8877 | shane powell | Subscriber | x | x | x | $ 123.51 |
| 3.8878 | Susie Powell | Subscriber | x | x | x | $ 91.59 |
| 3.8879 | Thomas Powell | Subscriber | x | x | x | $ 82.76 |
| 3.8880 | Suzanne Powell | Subscriber | x | x | x | $ 117.18 |
| 3.8881 | Adam Powell | Subscriber | x | x | x | $ 90.34 |
| 3.8882 | Conor Power | Subscriber | x | x | x | $ 109.33 |
| 3.8883 | Logan Powers | Subscriber | x | x | x | $ 102.96 |
| 3.8884 | James Powers | Subscriber | x | x | x | $ 78.51 |
| 3.8885 | Emeric Poyer | Subscriber | x | x | x | $ 119.80 |
| 3.8886 | Bruno Pozo | Subscriber | x | x | x | $ 96.50 |
| 3.8887 | Omkarnath Prabhu | Subscriber | x | x | x | $ 106.32 |
| 3.8888 | Uma Maheswari Pradeep | Subscriber | x | x | x | $ 102.96 |
| 3.8889 | Roberta Prado | Subscriber | x | x | x | $ 106.32 |
| 3.8890 | Jose Prado | Subscriber | x | x | x | $ 94.87 |
| 3.8891 | Ricardo Prado Rueda | Subscriber | x | x | x | $ 103.45 |
| 3.8892 | Nancy Praechter | Subscriber | x | x | x | $ 102.96 |
| 3.8893 | Roy Praechter | Subscriber | x | x | x | $ 82.86 |
| 3.8894 | Devi Prakash | Subscriber | x | x | x | $ 103.94 |
| 3.8895 | Sathiya prakash | Subscriber | x | x | x | $ 72.07 |
| 3.8896 | Latasha Prater | Subscriber | x | x | x | $ 98.46 |
| 3.8897 | Yaswanthkumar Prathipati | Subscriber | x | x | x | $ 103.45 |
| 3.8898 | Ken Pratti | Subscriber | x | x | x | $ 95.11 |
| 3.8899 | thomas prentice | Subscriber | x | x | x | $ 93.23 |
| 3.8900 | Daniel Preston | Subscriber | x | x | x | $ 96.50 |
| 3.8901 | Emily Prestridge | Subscriber | x | x | x | $ 109.33 |
| 3.8902 | Shelly Prettyman | Subscriber | x | x | x | $ 96.50 |
| 3.8903 | Cynthia Prevost | Subscriber | x | x | x | $ 83.35 |
| 3.8904 | Clarence Prevost | Subscriber | x | x | x | $ 82.86 |
| 3.8905 | Charles Price | Subscriber | x | x | x | $ 103.04 |
| 3.8906 | Christine Price | Subscriber | x | x | x | $ 102.06 |
| 3.8907 | Robert Price | Subscriber | x | x | x | $ 101.41 |
| 3.8908 | Kyle Price | Subscriber | x | x | x | $ 117.18 |
| 3.8909 | Logan Price | Subscriber | x | x | x | $ 92.66 |
| 3.8910 | Marc Prickett | Subscriber | x | x | x | $ 97.48 |
| 3.8911 | Owen Priesz | Subscriber | x | x | x | $ 2.61 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8912 | Stan Prilutsky | Subscriber | x | x | x | $ 127.96 |
| 3.8913 | Bruce Prim | Subscriber | x | x | x | $ 164.97 |
| 3.8914 | Jenny Prime | Subscriber | x | x | x | $ 101.98 |
| 3.8915 | Diane Prince | Subscriber | x | x | x | $ 94.54 |
| 3.8916 | Suzanne Prince | Subscriber | x | x | x | $ 102.96 |
| 3.8917 | Jeffrey Pringle | Subscriber | x | x | x | $ 92.31 |
| 3.8918 | Malene prinz | Subscriber | x | x | x | $ 6.52 |
| 3.8919 | Todd Prisco | Subscriber | x | x | x | $ 132.39 |
| 3.8920 | Elizabeth Prishkulnik | Subscriber | x | x | x | $ 101.98 |
| 3.8921 | Charles Pritchett | Subscriber | x | x | x | $ 73.05 |
| 3.8922 | Ruth Pritchett | Subscriber | x | x | x | $ 73.05 |
| 3.8923 | Francis Probst | Subscriber | x | x | x | $ 96.17 |
| 3.8924 | Stacey Proctor | Subscriber | x | x | x | $ 90.94 |
| 3.8925 | Debbie Proctor | Subscriber | x | x | x | $ 102.96 |
| 3.8926 | Bob Proctor | Subscriber | x | x | x | $ 102.96 |
| 3.8927 | Bonnie Proctor | Subscriber | x | x | x | $ 99.12 |
| 3.8928 | Shelley Profenius | Subscriber | x | x | x | $ 132.39 |
| 3.8929 | Diane Prokop | Subscriber | x | x | x | $ 91.59 |
| 3.8930 | Maurine Prokop | Subscriber | x | x | x | $ 136.17 |
| 3.8931 | Edward Prokop | Subscriber | x | x | x | $ 137.48 |
| 3.8932 | Jeramie Propps | Subscriber | x | x | x | $ 131.39 |
| 3.8933 | Shelly Propps | Subscriber | x | x | x | $ 95.11 |
| 3.8934 | Carol Puchalski | Subscriber | x | x | x | $ 123.73 |
| 3.8935 | Paul Puckett | Subscriber | x | x | x | $ 84.72 |
| 3.8936 | jeremy pudlo | Subscriber | x | x | x | $ 102.96 |
| 3.8937 | Leah Puening | Subscriber | x | x | x | $ 3.26 |
| 3.8938 | John Pugh | Subscriber | x | x | x | $ 105.41 |
| 3.8939 | ERIC PUHL | Subscriber | x | x | x | $ 95.19 |
| 3.8940 | VIJAYA BHASKAR PULI | Subscriber | x | x | x | $ 109.82 |
| 3.8941 | VARUNA PULI | Subscriber | x | x | x | $ 109.82 |
| 3.8942 | Joanna Pulido | Subscriber | x | x | x | $ 131.88 |
| 3.8943 | Yanier Pulido | Subscriber | x | x | x | $ 100.16 |
| 3.8944 | Angela Pulido Varagnolo | Subscriber | x | x | x | $ 125.04 |
| 3.8945 | k kalyan chakrav pulipati | Subscriber | x | x | x | $ 118.09 |
| 3.8946 | Loksubhash Pulivarthi | Subscriber | x | x | x | $ 92.25 |
| 3.8947 | Irfan Punjwani | Subscriber | x | x | x | $ 91.59 |
| 3.8948 | Akhil Puppala | Subscriber | x | x | x | $ 91.92 |
| 3.8949 | Isaac Purdy | Subscriber | x | x | x | $ 89.72 |
| 3.8950 | Linda Purdy | Subscriber | x | x | x | $ 83.09 |
| 3.8951 | Nicole Purdy | Subscriber | x | x | x | $ 95.11 |
| 3.8952 | Divya Puri | Subscriber | x | x | x | $ 101.98 |
| 3.8953 | Tushar Purohit | Subscriber | x | x | x | $ 105.33 |
| 3.8954 | Rohan Purohit | Subscriber | x | x | x | $ 96.83 |
| 3.8955 | Maria Purvis | Subscriber | x | x | x | $ 103.45 |
| 3.8956 | Raj Puvvala | Subscriber | x | x | x | $ 98.46 |
| 3.8957 | Linda Pydeski | Subscriber | x | x | x | $ 115.70 |
| 3.8958 | Wassam Qayyum | Subscriber | x | x | x | $ 118.49 |
| 3.8959 | Tashfeen Qayyum | Subscriber | x | x | x | $ 117.18 |
| 3.8960 | Bilal Qazi | Subscriber | x | x | x | $ 102.39 |
| 3.8961 | Yuping Qiu | Subscriber | x | x | x | $ 108.84 |
| 3.8962 | Chen Qiu | Subscriber | x | x | x | $ 97.48 |
| 3.8963 | LANA QUACH | Subscriber | x | x | x | $ 153.46 |
| 3.8964 | Andrew Quan | Subscriber | x | x | x | $ 172.32 |
| 3.8965 | John Quandt | Subscriber | x | x | x | $ 137.48 |
| 3.8966 | Karen Quandt | Subscriber | x | x | x | $ 137.48 |
| 3.8967 | Juan quechol | Subscriber | x | x | x | $ 111.78 |
| 3.8968 | Dillon Queen | Subscriber | x | x | x | $ 93.15 |
| 3.8969 | Mitchell Quejado | Subscriber | x | x | x | $ 104.43 |
| 3.8970 | Shirley Ann Quejado | Subscriber | x | x | x | $ 104.43 |
| 3.8971 | rebecca querci | Subscriber | x | x | x | $ 117.18 |
| 3.8972 | Silvia Quesada sanguino | Subscriber | x | x | x | $ 114.23 |
| 3.8973 | Juan quevedo | Subscriber | x | x | x | $ 107.86 |
| 3.8974 | Jourdan Quevedo | Subscriber | x | x | x | $ 103.45 |
| 3.8975 | Erika Quezada | Subscriber | x | x | x | $ 85.71 |
| 3.8976 | Ken Quigg | Subscriber | x | x | x | $ 102.06 |
| 3.8977 | Kevin Quinn | Subscriber | x | x | x | $ 83.35 |
| 3.8978 | Ray Quinn | Subscriber | x | x | x | $ 85.05 |
| 3.8979 | Norma Quinn | Subscriber | x | x | x | $ 94.54 |
| 3.8980 | Ian Quinn | Subscriber | x | x | x | $ 117.18 |
| 3.8981 | Norberto Quinones | Subscriber | x | x | x | $ 117.18 |
| 3.8982 | Aaron Quint | Subscriber | x | x | x | $ 94.54 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.8983 | Jonathan Quintero | Subscriber | x | x | x | $ 102.96 |
| 3.8984 | Yasmin Quintiere | Subscriber | x | x | x | $ 97.16 |
| 3.8985 | Coral Quirino | Subscriber | x | x | x | $ 101.98 |
| 3.8986 | Fernando Quiroga | Subscriber | x | x | x | $ 92.25 |
| 3.8987 | Carolina Quiroz-Carranza | Subscriber | x | x | x | $ 91.19 |
| 3.8988 | Mary Grace Quirus | Subscriber | x | x | x | $ 15.64 |
| 3.8989 | Azhar Qureshi | Subscriber | x | x | x | $ 102.96 |
| 3.8990 | Be Ra | Subscriber | x | x | x | $ 100.75 |
| 3.8991 | Haleigh Rablin | Subscriber | x | x | x | $ 91.00 |
| 3.8992 | Austin Rablin | Subscriber | x | x | x | $ 91.00 |
| 3.8993 | lance race | Subscriber | x | x | x | $ 94.93 |
| 3.8994 | Nancy Racette | Subscriber | x | x | x | $ 18.90 |
| 3.8995 | ReddyPrasadReddy Rachapalli | Subscriber | x | x | x | $ 112.27 |
| 3.8996 | Sravanthi Rachapalli | Subscriber | x | x | x | $ 106.88 |
| 3.8997 | Chantal Racheau-Bryant | Subscriber | x | x | x | $ 21.22 |
| 3.8998 | Lakshmi Rachuri | Subscriber | x | x | x | $ 95.11 |
| 3.8999 | Joe Rackowski | Subscriber | x | x | x | $ 78.18 |
| 3.9000 | Bharat Radhakrishnan | Subscriber | x | x | x | $ 109.33 |
| 3.9001 | IAN RAFEAK | Subscriber | x | x | x | $ 94.54 |
| 3.9002 | Andrew Raffanti | Subscriber | x | x | x | $ 155.31 |
| 3.9003 | Katherine Raffle | Subscriber | x | x | x | $ 93.64 |
| 3.9004 | Jason Ragan | Subscriber | x | x | x | $ 103.04 |
| 3.9005 | Crystal Rager | Subscriber | x | x | x | $ 103.45 |
| 3.9006 | Justin Ragle | Subscriber | x | x | x | $ 101.98 |
| 3.9007 | Jamie Ragusa | Subscriber | x | x | x | $ 91.65 |
| 3.9008 | Gerard Ragusa | Subscriber | x | x | x | $ 118.49 |
| 3.9009 | Alishah Rahemtulla | Subscriber | x | x | x | $ 105.76 |
| 3.9010 | Qaheer Rahemtulla | Subscriber | x | x | x | $ 105.02 |
| 3.9011 | Hussain Rahim | Subscriber | x | x | x | $ 89.63 |
| 3.9012 | Ambreen Rahman | Subscriber | x | x | x | $ 101.98 |
| 3.9013 | Aziz Rahman | Subscriber | x | x | x | $ 99.12 |
| 3.9014 | Aziz Rahman | Subscriber | x | x | x | $ 100.10 |
| 3.9015 | Sudeep Rai | Subscriber | x | x | x | $ 99.12 |
| 3.9016 | Ben Rain | Subscriber | x | x | x | $ 99.45 |
| 3.9017 | Carrie Raines | Subscriber | x | x | x | $ 117.18 |
| 3.9018 | Bonita Rainey | Subscriber | x | x | x | $ 3.20 |
| 3.9019 | Shreya Raj Verma | Subscriber | x | x | x | $ 93.23 |
| 3.9020 | Prasad Rajagopal | Subscriber | x | x | x | $ 98.14 |
| 3.9021 | Senthil Rajagopal | Subscriber | x | x | x | $ 96.50 |
| 3.9022 | Arun Rajamma | Subscriber | x | x | x | $ 91.59 |
| 3.9023 | Vamshidhar Rajannagari | Subscriber | x | x | x | $ 103.70 |
| 3.9024 | Meera Rajarajan | Subscriber | x | x | x | $ 92.25 |
| 3.9025 | Priya Rajasagi | Subscriber | x | x | x | $ 98.14 |
| 3.9026 | Ram Rajasagi | Subscriber | x | x | x | $ 82.76 |
| 3.9027 | Erika Rajecki | Subscriber | x | x | x | $ 1.97 |
| 3.9028 | Vijayalakshmi Rajendran | Subscriber | x | x | x | $ 91.19 |
| 3.9029 | Thivya Rajkumar | Subscriber | x | x | x | $ 123.73 |
| 3.9030 | Ajay Raju | Subscriber | x | x | x | $ 79.16 |
| 3.9031 | Prudhvi Raju | Subscriber | x | x | x | $ 78.18 |
| 3.9032 | Taha Rakla | Subscriber | x | x | x | $ 96.83 |
| 3.9033 | Collett Ralda | Subscriber | x | x | x | $ 92.66 |
| 3.9034 | Mary Ralph | Subscriber | x | x | x | $ 93.23 |
| 3.9035 | Sumitra Ramachandran | Subscriber | x | x | x | $ 92.66 |
| 3.9036 | Alamelumangai Ramachandran | Subscriber | x | x | x | $ 81.13 |
| 3.9037 | Basel Ramadn | Subscriber | x | x | x | $ 101.98 |
| 3.9038 | Dina Ramadn | Subscriber | x | x | x | $ 101.98 |
| 3.9039 | Saranya Ramamurthy | Subscriber | x | x | x | $ 81.13 |
| 3.9040 | Saravanan Ramanathan | Subscriber | x | x | x | $ 93.23 |
| 3.9041 | sangeetha ramar | Subscriber | x | x | x | $ 81.13 |
| 3.9042 | Katrina Ramazan | Subscriber | x | x | x | $ 93.23 |
| 3.9043 | Katie Rambow | Subscriber | x | x | x | $ 2.61 |
| 3.9044 | Chris Ramirez | Subscriber | x | x | x | $ 92.90 |
| 3.9045 | Alfonso Ramirez | Subscriber | x | x | x | $ 94.93 |
| 3.9046 | Alejandro Ramirez | Subscriber | x | x | x | $ 140.10 |
| 3.9047 | Angela Ramirez | Subscriber | x | x | x | $ 102.72 |
| 3.9048 | Cristopher Ramirez | Subscriber | x | x | x | $ 133.13 |
| 3.9049 | Leticia Ramirez | Subscriber | x | x | x | $ 118.49 |
| 3.9050 | Audra Ramirez | Subscriber | x | x | x | $ 82.76 |
| 3.9051 | Joshelyn Ramirez | Subscriber | x | x | x | $ 96.83 |
| 3.9052 | Augusto Ramirez | Subscriber | x | x | x | $ 101.98 |
| 3.9053 | Claudia Ramirez | Subscriber | x | x | x | $ 101.98 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9054 | Jayden Ramirez | Subscriber | x | x | x | $ 101.98 |
| 3.9055 | Bryana Ramirez | Subscriber | x | x | x | $ 101.98 |
| 3.9056 | Ryan Ramirez | Subscriber | x | x | x | $ 101.98 |
| 3.9057 | Daisy Ramirez | Subscriber | x | x | x | $ 94.87 |
| 3.9058 | Isaac Ramirez | Subscriber | x | x | x | $ 102.96 |
| 3.9059 | Presley Ramirez | Subscriber | x | x | x | $ 102.96 |
| 3.9060 | Kelly Ramirez | Subscriber | x | x | x | $ 92.66 |
| 3.9061 | Yareli Ramirez | Subscriber | x | x | x | $ 97.48 |
| 3.9062 | Jose Ramos | Subscriber | x | x | x | $ 75.89 |
| 3.9063 | Yvonne Ramos | Subscriber | x | x | x | $ 86.36 |
| 3.9064 | Christopher Ramos | Subscriber | x | x | x | $ 89.30 |
| 3.9065 | Joseph Ramos | Subscriber | x | x | x | $ 96.17 |
| 3.9066 | Merce ramos | Subscriber | x | x | x | $ 97.16 |
| 3.9067 | Jose Ramos | Subscriber | x | x | x | $ 97.81 |
| 3.9068 | Mike Ramos | Subscriber | x | x | x | $ 117.18 |
| 3.9069 | Frances Ramos | Subscriber | x | x | x | $ 117.18 |
| 3.9070 | Cristina Ramos | Subscriber | x | x | x | $ 102.96 |
| 3.9071 | Alicia Ramos | Subscriber | x | x | x | $ 103.45 |
| 3.9072 | William Ramos | Subscriber | x | x | x | $ 103.45 |
| 3.9073 | Andrea Ramos | Subscriber | x | x | x | $ 81.13 |
| 3.9074 | Miguel Ramos | Subscriber | x | x | x | $ 90.34 |
| 3.9075 | Russell Ramsey | Subscriber | x | x | x | $ 101.98 |
| 3.9076 | Cheryle Ramsey | Subscriber | x | x | x | $ 103.45 |
| 3.9077 | Mounika Ramula | Subscriber | x | x | x | $ 96.83 |
| 3.9078 | Manli Ran | Subscriber | x | x | x | $ 106.97 |
| 3.9079 | Saleha Rana | Subscriber | x | x | x | $ 91.59 |
| 3.9080 | Paresh Rana | Subscriber | x | x | x | $ 96.50 |
| 3.9081 | Chetna Rana | Subscriber | x | x | x | $ 96.50 |
| 3.9082 | Cody Randall | Subscriber | x | x | x | $ 118.49 |
| 3.9083 | Kelly Rando | Subscriber | x | x | x | $ 136.82 |
| 3.9084 | Jamie Rando | Subscriber | x | x | x | $ 136.17 |
| 3.9085 | Aaron Rangel | Subscriber | x | x | x | $ 107.62 |
| 3.9086 | Reena Rani | Subscriber | x | x | x | $ 118.49 |
| 3.9087 | john rankin | Subscriber | x | x | x | $ 119.15 |
| 3.9088 | Nicholas Ransom | Subscriber | x | x | x | $ 90.34 |
| 3.9089 | Alec Rantanen | Subscriber | x | x | x | $ 94.87 |
| 3.9090 | risha rao | Subscriber | x | x | x | $ 119.15 |
| 3.9091 | doddipatla rao | Subscriber | x | x | x | $ 93.15 |
| 3.9092 | Rohit Rao | Subscriber | x | x | x | $ 91.92 |
| 3.9093 | Priyanka Rao | Subscriber | x | x | x | $ 91.92 |
| 3.9094 | Manuel Rapada | Subscriber | x | x | x | $ 88.98 |
| 3.9095 | Andy Rappleye | Subscriber | x | x | x | $ 96.17 |
| 3.9096 | Steven Rapps | Subscriber | x | x | x | $ 117.18 |
| 3.9097 | michael raquet | Subscriber | x | x | x | $ 94.54 |
| 3.9098 | Suzie Rasband | Subscriber | x | x | x | $ 82.86 |
| 3.9099 | Brian Rasband | Subscriber | x | x | x | $ 82.86 |
| 3.9100 | Rajwatie Rashid | Subscriber | x | x | x | $ 94.87 |
| 3.9101 | Reuben Rashty | Subscriber | x | x | x | $ 83.09 |
| 3.9102 | Flo Raskin | Subscriber | x | x | x | $ 100.10 |
| 3.9103 | Paul Raskin | Subscriber | x | x | x | $ 100.10 |
| 3.9104 | Sara Rasmussen | Subscriber | x | x | x | $ 12.27 |
| 3.9105 | Patrick Rasmussen | Subscriber | x | x | x | $ 119.15 |
| 3.9106 | John Rasmussen | Subscriber | x | x | x | $ 101.98 |
| 3.9107 | Erinn Rasmussen | Subscriber | x | x | x | $ 81.88 |
| 3.9108 | Travis Rasmussen | Subscriber | x | x | x | $ 82.86 |
| 3.9109 | Shoruke Rasoul | Subscriber | x | x | x | $ 91.00 |
| 3.9110 | Ajay Rasthapuram | Subscriber | x | x | x | $ 97.81 |
| 3.9111 | Khushboo Rastogi | Subscriber | x | x | x | $ 102.96 |
| 3.9112 | Kamran Rasul | Subscriber | x | x | x | $ 78.51 |
| 3.9113 | Julee Ratajczak | Subscriber | x | x | x | $ 78.51 |
| 3.9114 | Alex Ratajczak | Subscriber | x | x | x | $ 78.18 |
| 3.9115 | Joan Rathbone | Subscriber | x | x | x | $ 105.66 |
| 3.9116 | Vikrant Rathi | Subscriber | x | x | x | $ 82.86 |
| 3.9117 | Priti Rathi | Subscriber | x | x | x | $ 82.86 |
| 3.9118 | Raj Rathod | Subscriber | x | x | x | $ 123.08 |
| 3.9119 | Roopa Rathod | Subscriber | x | x | x | $ 123.08 |
| 3.9120 | Girish Rathod | Subscriber | x | x | x | $ 123.08 |
| 3.9121 | Sammi Ratliff | Subscriber | x | x | x | $ 95.11 |
| 3.9122 | James Ratliff | Subscriber | x | x | x | $ 93.15 |
| 3.9123 | Amber Raub | Subscriber | x | x | x | $ 105.41 |
| 3.9124 | Andrew Raup | Subscriber | x | x | x | $ 117.84 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9125 | Yatharth Raut | Subscriber | x | x | x | $ 89.96 |
| 3.9126 | Pravallika Ravella | Subscriber | x | x | x | $ 101.74 |
| 3.9127 | Pradeep Ravella | Subscriber | x | x | x | $ 99.45 |
| 3.9128 | Karthika Ravinuthala | Subscriber | x | x | x | $ 100.10 |
| 3.9129 | Akhil Ravipati | Subscriber | x | x | x | $ 96.50 |
| 3.9130 | Karthik Ravva | Subscriber | x | x | x | $ 102.96 |
| 3.9131 | Stephen Ray | Subscriber | x | x | x | $ 100.43 |
| 3.9132 | Dipak Ray | Subscriber | x | x | x | $ 94.54 |
| 3.9133 | Ana Raya | Subscriber | x | x | x | $ 117.84 |
| 3.9134 | Robert Raybould | Subscriber | x | x | x | $ 92.66 |
| 3.9135 | Jenni Raybould | Subscriber | x | x | x | $ 92.66 |
| 3.9136 | Sarah Rayburn | Subscriber | x | x | x | $ 95.58 |
| 3.9137 | Jeanne Raycher | Subscriber | x | x | x | $ 118.49 |
| 3.9138 | Todd Raymond | Subscriber | x | x | x | $ 127.00 |
| 3.9139 | Patricia Raymond | Subscriber | x | x | x | $ 96.83 |
| 3.9140 | John Raymond | Subscriber | x | x | x | $ 102.96 |
| 3.9141 | John Ready | Subscriber | x | x | x | $ 22.04 |
| 3.9142 | trevor reape | Subscriber | x | x | x | $ 102.72 |
| 3.9143 | rachel reape | Subscriber | x | x | x | $ 96.17 |
| 3.9144 | Joselyn Reardon | Subscriber | x | x | x | $ 91.68 |
| 3.9145 | Patrick Reardon | Subscriber | x | x | x | $ 91.68 |
| 3.9146 | Suzanne Reaves | Subscriber | x | x | x | $ 103.94 |
| 3.9147 | Allan Reaves | Subscriber | x | x | x | $ 103.94 |
| 3.9148 | Noah Reaves | Subscriber | x | x | x | $ 103.94 |
| 3.9149 | Ali Rebatchi | Subscriber | x | x | x | $ 105.33 |
| 3.9150 | Michelle Rebillard-Johns | Subscriber | x | x | x | $ 105.01 |
| 3.9151 | William Reckner | Subscriber | x | x | x | $ 88.00 |
| 3.9152 | Gary Rectenwald | Subscriber | x | x | x | $ 119.15 |
| 3.9153 | Daniel Rectenwald | Subscriber | x | x | x | $ 91.92 |
| 3.9154 | Raghavendra Reddy | Subscriber | x | x | x | $ 88.00 |
| 3.9155 | Vishnu Vardhan Reddy | Subscriber | x | x | x | $ 118.49 |
| 3.9156 | VIJAYA REDDY | Subscriber | x | x | x | $ 109.82 |
| 3.9157 | Surender Reddy | Subscriber | x | x | x | $ 102.96 |
| 3.9158 | Shobha Reddy | Subscriber | x | x | x | $ 102.96 |
| 3.9159 | Saritha Reddymalla | Subscriber | x | x | x | $ 91.68 |
| 3.9160 | Toni Redin | Subscriber | x | x | x | $ 98.14 |
| 3.9161 | Amandine Redingron | Subscriber | x | x | x | $ 124.04 |
| 3.9162 | Karen Redington | Subscriber | x | x | x | $ 137.48 |
| 3.9163 | Rebecca Redman | Subscriber | x | x | x | $ 118.49 |
| 3.9164 | Lauren Redmond | Subscriber | x | x | x | $ 99.77 |
| 3.9165 | SONIA Reece | Subscriber | x | x | x | $ 102.96 |
| 3.9166 | Benjamin Reed | Subscriber | x | x | x | $ 85.05 |
| 3.9167 | Brenda Reed | Subscriber | x | x | x | $ 94.54 |
| 3.9168 | Jonathan Reed | Subscriber | x | x | x | $ 119.80 |
| 3.9169 | Brendan Reed | Subscriber | x | x | x | $ 102.96 |
| 3.9170 | Marjorie Reed | Subscriber | x | x | x | $ 93.15 |
| 3.9171 | Linda Reed | Subscriber | x | x | x | $ 117.84 |
| 3.9172 | John Steven Reed | Subscriber | x | x | x | $ 117.84 |
| 3.9173 | Erron Reed | Subscriber | x | x | x | $ 78.18 |
| 3.9174 | Brian Reeder | Subscriber | x | x | x | $ 116.46 |
| 3.9175 | John Reedy | Subscriber | x | x | x | $ 117.84 |
| 3.9176 | Helen Reedy | Subscriber | x | x | x | $ 117.84 |
| 3.9177 | Amanda Rees | Subscriber | x | x | x | $ 17.60 |
| 3.9178 | Taylor Rees | Subscriber | x | x | x | $ 16.95 |
| 3.9179 | Ellen Reese | Subscriber | x | x | x | $ 98.79 |
| 3.9180 | Vicki Rees-Jones | Subscriber | x | x | x | $ 102.96 |
| 3.9181 | Jani Reeves | Subscriber | x | x | x | $ 110.64 |
| 3.9182 | Tyler Reeves | Subscriber | x | x | x | $ 91.59 |
| 3.9183 | Amy Reeves | Subscriber | x | x | x | $ 101.98 |
| 3.9184 | Steve Reeves | Subscriber | x | x | x | $ 109.82 |
| 3.9185 | Bennie Reeves | Subscriber | x | x | x | $ 102.96 |
| 3.9186 | Gil Refael | Subscriber | x | x | x | $ 136.08 |
| 3.9187 | Constance Reff | Subscriber | x | x | x | $ 150.51 |
| 3.9188 | Michelle Reff | Subscriber | x | x | x | $ 138.26 |
| 3.9189 | Javier Regalado | Subscriber | x | x | x | $ 132.39 |
| 3.9190 | Eboni Register | Subscriber | x | x | x | $ 96.17 |
| 3.9191 | Barbara Regosin | Subscriber | x | x | x | $ 101.98 |
| 3.9192 | alain regueira | Subscriber | x | x | x | $ 103.45 |
| 3.9193 | Jay Rehan | Subscriber | x | x | x | $ 101.00 |
| 3.9194 | Christopher Rehfuss | Subscriber | x | x | x | $ 82.37 |
| 3.9195 | Denise Rehfuss | Subscriber | x | x | x | $ 81.88 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9196 | Andrew Rehman | Subscriber | x | x | x | $ 78.18 |
| 3.9197 | Brenda Rehme | Subscriber | x | x | x | $ 117.84 |
| 3.9198 | Danielle Reichman | Subscriber | x | x | x | $ 91.59 |
| 3.9199 | Benjamin Reichman | Subscriber | x | x | x | $ 91.92 |
| 3.9200 | James Reid | Subscriber | x | x | x | $ 140.52 |
| 3.9201 | Juanin Reid | Subscriber | x | x | x | $ 79.82 |
| 3.9202 | Jason Reid | Subscriber | x | x | x | $ 117.18 |
| 3.9203 | Shane Reillt | Subscriber | x | x | x | $ 175.03 |
| 3.9204 | Tyler Reilly | Subscriber | x | x | x | $ 91.59 |
| 3.9205 | Matthew Reilly | Subscriber | x | x | x | $ 137.48 |
| 3.9206 | Darlene Reina | Subscriber | x | x | x | $ 123.08 |
| 3.9207 | Mark Reinitz | Subscriber | x | x | x | $ 91.00 |
| 3.9208 | David Reinitz | Subscriber | x | x | x | $ 117.84 |
| 3.9209 | Betsy Reinitz | Subscriber | x | x | x | $ 117.84 |
| 3.9210 | Kara Reinsel | Subscriber | x | x | x | $ 124.38 |
| 3.9211 | Chad Reinwalt | Subscriber | x | x | x | $ 119.15 |
| 3.9212 | Eugene Reiser | Subscriber | x | x | x | $ 138.75 |
| 3.9213 | Judith Reiser | Subscriber | x | x | x | $ 138.75 |
| 3.9214 | Francine Reiser | Subscriber | x | x | x | $ 100.10 |
| 3.9215 | Sylvia Reisini | Subscriber | x | x | x | $ 82.76 |
| 3.9216 | Bari Reiter | Subscriber | x | x | x | $ 119.80 |
| 3.9217 | Stephen Reiter | Subscriber | x | x | x | $ 94.87 |
| 3.9218 | Paulene Rejano | Subscriber | x | x | x | $ 123.73 |
| 3.9219 | Teofilo Rellesiva | Subscriber | x | x | x | $ 82.86 |
| 3.9220 | Kelly Remy | Subscriber | x | x | x | $ 117.18 |
| 3.9221 | Jennifer Remy | Subscriber | x | x | x | $ 136.79 |
| 3.9222 | Kathleen Reola | Subscriber | x | x | x | $ 92.66 |
| 3.9223 | Cheryl Reome | Subscriber | x | x | x | $ 82.86 |
| 3.9224 | ben repp | Subscriber | x | x | x | $ 96.23 |
| 3.9225 | Steven Repp | Subscriber | x | x | x | $ 136.17 |
| 3.9226 | Karyn Repp | Subscriber | x | x | x | $ 120.46 |
| 3.9227 | Alvaro Requero | Subscriber | x | x | x | $ 134.61 |
| 3.9228 | Christopher Resnick | Subscriber | x | x | x | $ 99.45 |
| 3.9229 | Andrea Resnick | Subscriber | x | x | x | $ 119.15 |
| 3.9230 | Brais Revalderia | Subscriber | x | x | x | $ 7.64 |
| 3.9231 | Jason Revill | Subscriber | x | x | x | $ 124.99 |
| 3.9232 | Kaare Revill | Subscriber | x | x | x | $ 155.31 |
| 3.9233 | Robert Rey | Subscriber | x | x | x | $ 140.75 |
| 3.9234 | Glen Rey | Subscriber | x | x | x | $ 82.86 |
| 3.9235 | Elsa Reyes | Subscriber | x | x | x | $ 92.17 |
| 3.9236 | Victor Reyes | Subscriber | x | x | x | $ 155.31 |
| 3.9237 | Rafael Reyes | Subscriber | x | x | x | $ 83.42 |
| 3.9238 | Alan Reyes | Subscriber | x | x | x | $ 4.04 |
| 3.9239 | Isabel Reyes | Subscriber | x | x | x | $ 137.48 |
| 3.9240 | Alfredo Reyes | Subscriber | x | x | x | $ 91.92 |
| 3.9241 | Rosalinda Reyes | Subscriber | x | x | x | $ 91.92 |
| 3.9242 | John Reyes | Subscriber | x | x | x | $ 81.13 |
| 3.9243 | Aaron Reyes | Subscriber | x | x | x | $ 78.18 |
| 3.9244 | Martin Reyes-Duran | Subscriber | x | x | x | $ 137.48 |
| 3.9245 | Norma Reyna-Diaz | Subscriber | x | x | x | $ 106.64 |
| 3.9246 | Judi Reynolds | Subscriber | x | x | x | $ 2.61 |
| 3.9247 | Carol Reynolds | Subscriber | x | x | x | $ 93.64 |
| 3.9248 | Judi Reynolds | Subscriber | x | x | x | $ 2.61 |
| 3.9249 | Ann Reynolds | Subscriber | x | x | x | $ 91.59 |
| 3.9250 | Lynne Reynolds | Subscriber | x | x | x | $ 73.05 |
| 3.9251 | Tori Reynolds | Subscriber | x | x | x | $ 101.98 |
| 3.9252 | Lucas Reynolds | Subscriber | x | x | x | $ 102.96 |
| 3.9253 | Ruth Reynolds | Subscriber | x | x | x | $ 100.10 |
| 3.9254 | Mike Reynolds | Subscriber | x | x | x | $ 78.18 |
| 3.9255 | Chelsea Reynowsky | Subscriber | x | x | x | $ 89.23 |
| 3.9256 | Molly Reynowsky | Subscriber | x | x | x | $ 89.23 |
| 3.9257 | Kris Rey-Talley | Subscriber | x | x | x | $ 21.22 |
| 3.9258 | Emily Reznik | Subscriber | x | x | x | $ 94.93 |
| 3.9259 | archie rhee | Subscriber | x | x | x | $ 110.80 |
| 3.9260 | Hak Rhee | Subscriber | x | x | x | $ 119.80 |
| 3.9261 | Craig Rhee | Subscriber | x | x | x | $ 101.98 |
| 3.9262 | Farhan Rhemtulla | Subscriber | x | x | x | $ 82.76 |
| 3.9263 | JAMES RHODES | Subscriber | x | x | x | $ 93.15 |
| 3.9264 | Al Rhodes | Subscriber | x | x | x | $ 89.72 |
| 3.9265 | Lindsey Rhodes | Subscriber | x | x | x | $ 99.45 |
| 3.9266 | Cheryl Rhodes | Subscriber | x | x | x | $ 89.72 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9267 | Jesse Rhodes | Subscriber | x | x | x | $ 96.17 |
| 3.9268 | Eric Rhodes | Subscriber | x | x | x | $ 83.09 |
| 3.9269 | TROY RHODES | Subscriber | x | x | x | $ 93.15 |
| 3.9270 | Matthew Rials | Subscriber | x | x | x | $ 110.89 |
| 3.9271 | Michael Ricardo | Subscriber | x | x | x | $ 110.31 |
| 3.9272 | George Riccardo | Subscriber | x | x | x | $ 121.77 |
| 3.9273 | Brandon Rice | Subscriber | x | x | x | $ 83.42 |
| 3.9274 | McKenzie Rice | Subscriber | x | x | x | $ 91.68 |
| 3.9275 | Dave Rice | Subscriber | x | x | x | $ 71.09 |
| 3.9276 | Molly Rice | Subscriber | x | x | x | $ 39.11 |
| 3.9277 | lynn rich | Subscriber | x | x | x | $ 103.70 |
| 3.9278 | Cheryl Rich | Subscriber | x | x | x | $ 109.33 |
| 3.9279 | Justin Rich | Subscriber | x | x | x | $ 124.99 |
| 3.9280 | Ronald Rich | Subscriber | x | x | x | $ 109.33 |
| 3.9281 | Frank Rich | Subscriber | x | x | x | $ 97.16 |
| 3.9282 | Pamela Rich | Subscriber | x | x | x | $ 91.19 |
| 3.9283 | Kristin Rich | Subscriber | x | x | x | $ 92.66 |
| 3.9284 | Mark Rich | Subscriber | x | x | x | $ 92.66 |
| 3.9285 | Brian Richards | Subscriber | x | x | x | $ 93.64 |
| 3.9286 | Michael Richards | Subscriber | x | x | x | $ 102.80 |
| 3.9287 | Marion Richards | Subscriber | x | x | x | $ 133.87 |
| 3.9288 | Philip Richards | Subscriber | x | x | x | $ 81.45 |
| 3.9289 | Erica Richards | Subscriber | x | x | x | $ 107.37 |
| 3.9290 | Kyle Richards | Subscriber | x | x | x | $ 105.33 |
| 3.9291 | Kristen Richards | Subscriber | x | x | x | $ 95.11 |
| 3.9292 | Iain Richards | Subscriber | x | x | x | $ 101.98 |
| 3.9293 | Mekkel Richards | Subscriber | x | x | x | $ 78.18 |
| 3.9294 | Jeff Richardson | Subscriber | x | x | x | $ 91.65 |
| 3.9295 | Victoria Richardson | Subscriber | x | x | x | $ 97.54 |
| 3.9296 | Matthew Richardson | Subscriber | x | x | x | $ 61.21 |
| 3.9297 | Nick Richardson | Subscriber | x | x | x | $ 4.33 |
| 3.9298 | Andrew Richardson | Subscriber | x | x | x | $ 91.59 |
| 3.9299 | Schavonne Richardson | Subscriber | x | x | x | $ 95.11 |
| 3.9300 | Brynn Richardson | Subscriber | x | x | x | $ 119.15 |
| 3.9301 | Rebekah Richardson | Subscriber | x | x | x | $ 96.83 |
| 3.9302 | Bryce Richardson | Subscriber | x | x | x | $ 136.17 |
| 3.9303 | Judy Richardson | Subscriber | x | x | x | $ 93.15 |
| 3.9304 | Crystal Richardson | Subscriber | x | x | x | $ 137.48 |
| 3.9305 | Zackery Richardson | Subscriber | x | x | x | $ 137.48 |
| 3.9306 | Darren Richie | Subscriber | x | x | x | $ 95.19 |
| 3.9307 | Claire Richie | Subscriber | x | x | x | $ 94.87 |
| 3.9308 | kathleen richmond | Subscriber | x | x | x | $ 91.19 |
| 3.9309 | scott richmond | Subscriber | x | x | x | $ 91.19 |
| 3.9310 | Peter Richter | Subscriber | x | x | x | $ 145.99 |
| 3.9311 | Kelcie Richter | Subscriber | x | x | x | $ 109.82 |
| 3.9312 | Will Richter | Subscriber | x | x | x | $ 109.82 |
| 3.9313 | Angie Richter | Subscriber | x | x | x | $ 82.86 |
| 3.9314 | Paul Rickert | Subscriber | x | x | x | $ 29.38 |
| 3.9315 | Paul Rickert | Subscriber | x | x | x | $ 120.46 |
| 3.9316 | Angie Rickles | Subscriber | x | x | x | $ 91.00 |
| 3.9317 | Mike Rickles | Subscriber | x | x | x | $ 91.00 |
| 3.9318 | Robyn Rider | Subscriber | x | x | x | $ 3.26 |
| 3.9319 | Whitney Rider | Subscriber | x | x | x | $ 96.83 |
| 3.9320 | Denise Ridge | Subscriber | x | x | x | $ 78.84 |
| 3.9321 | Curt Riedy | Subscriber | x | x | x | $ 102.96 |
| 3.9322 | Joshua Rieman | Subscriber | x | x | x | $ 82.86 |
| 3.9323 | Charles Rife | Subscriber | x | x | x | $ 97.54 |
| 3.9324 | Lindsay Riffle | Subscriber | x | x | x | $ 78.84 |
| 3.9325 | Robert rifkin | Subscriber | x | x | x | $ 84.40 |
| 3.9326 | Susan Rifkin | Subscriber | x | x | x | $ 102.96 |
| 3.9327 | Ernest Riivers | Subscriber | x | x | x | $ 94.27 |
| 3.9328 | Addison Riney | Subscriber | x | x | x | $ 144.02 |
| 3.9329 | michael riordan | Subscriber | x | x | x | $ 1.73 |
| 3.9330 | Marisa Riordan | Subscriber | x | x | x | $ 101.98 |
| 3.9331 | Jayden Rios | Subscriber | x | x | x | $ 111.78 |
| 3.9332 | Desiree Rios | Subscriber | x | x | x | $ 110.31 |
| 3.9333 | Desiree Rios | Subscriber | x | x | x | $ 110.31 |
| 3.9334 | Jose Rios | Subscriber | x | x | x | $ 97.16 |
| 3.9335 | Michael Rios | Subscriber | x | x | x | $ 96.83 |
| 3.9336 | Sienna Rios | Subscriber | x | x | x | $ 94.87 |
| 3.9337 | Ricardo Rios | Subscriber | x | x | x | $ 102.96 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9338 | Roxana Rios | Subscriber | x | x | x | $ 103.45 |
| 3.9339 | DEBRA RIOS | Subscriber | x | x | x | $ 100.10 |
| 3.9340 | Marlene Ripberger | Subscriber | x | x | x | $ 123.73 |
| 3.9341 | Karen Ripley Mason | Subscriber | x | x | x | $ 6.90 |
| 3.9342 | Anna Ripple | Subscriber | x | x | x | $ 119.80 |
| 3.9343 | David Rippner | Subscriber | x | x | x | $ 145.33 |
| 3.9344 | Sebastian Risbeck | Subscriber | x | x | x | $ 97.81 |
| 3.9345 | Walt Risley | Subscriber | x | x | x | $ 119.80 |
| 3.9346 | Shannon Ritchey | Subscriber | x | x | x | $ 78.84 |
| 3.9347 | Kimberly Ritchey | Subscriber | x | x | x | $ 78.18 |
| 3.9348 | Kelly Ritter | Subscriber | x | x | x | $ 3.91 |
| 3.9349 | Anthony Ritter | Subscriber | x | x | x | $ 91.59 |
| 3.9350 | Peyton Ritter | Subscriber | x | x | x | $ 101.98 |
| 3.9351 | Kathryn Ritter | Subscriber | x | x | x | $ 82.86 |
| 3.9352 | roslyn ritter | Subscriber | x | x | x | $ 100.10 |
| 3.9353 | Joseph Rittner | Subscriber | x | x | x | $ 92.66 |
| 3.9354 | Ron Riusaki | Subscriber | x | x | x | $ 102.96 |
| 3.9355 | Brezy Rivas | Subscriber | x | x | x | $ 109.46 |
| 3.9356 | Jessica Rivas | Subscriber | x | x | x | $ 97.16 |
| 3.9357 | Christina Rivera | Subscriber | x | x | x | $ 102.06 |
| 3.9358 | Sandra Rivera | Subscriber | x | x | x | $ 95.52 |
| 3.9359 | Joshua Rivera | Subscriber | x | x | x | $ 82.37 |
| 3.9360 | Crystal Rivera | Subscriber | x | x | x | $ 91.59 |
| 3.9361 | Michelle Rivera | Subscriber | x | x | x | $ 94.87 |
| 3.9362 | Alicia Rivera | Subscriber | x | x | x | $ 102.96 |
| 3.9363 | Jessica Rivera | Subscriber | x | x | x | $ 102.96 |
| 3.9364 | Genesis Rivera | Subscriber | x | x | x | $ 102.96 |
| 3.9365 | Deeann Rivera | Subscriber | x | x | x | $ 103.45 |
| 3.9366 | Ashley Rivera | Subscriber | x | x | x | $ 82.86 |
| 3.9367 | Ashley Rivera | Subscriber | x | x | x | $ 81.13 |
| 3.9368 | Joel Rivera | Subscriber | x | x | x | $ 117.84 |
| 3.9369 | Wendy Rivers | Subscriber | x | x | x | $ 121.11 |
| 3.9370 | Levi Rivoire | Subscriber | x | x | x | $ 98.46 |
| 3.9371 | Tengis Riznis | Subscriber | x | x | x | $ 120.46 |
| 3.9372 | Sameen Rizvi | Subscriber | x | x | x | $ 82.37 |
| 3.9373 | Nabeel Rizvi | Subscriber | x | x | x | $ 81.88 |
| 3.9374 | Robert Ro | Subscriber | x | x | x | $ 110.31 |
| 3.9375 | James Roach | Subscriber | x | x | x | $ 102.06 |
| 3.9376 | Daniel Roach | Subscriber | x | x | x | $ 82.86 |
| 3.9377 | Michael Roan | Subscriber | x | x | x | $ 96.83 |
| 3.9378 | Clarence Roark | Subscriber | x | x | x | $ 93.15 |
| 3.9379 | Nelson Robaina Jr | Subscriber | x | x | x | $ 94.54 |
| 3.9380 | Phil Robberson | Subscriber | x | x | x | $ 96.50 |
| 3.9381 | Meg Robbins | Subscriber | x | x | x | $ 94.54 |
| 3.9382 | Jake Roberson | Subscriber | x | x | x | $ 99.12 |
| 3.9383 | James Roberts | Subscriber | x | x | x | $ 133.87 |
| 3.9384 | Anthony Roberts | Subscriber | x | x | x | $ 95.58 |
| 3.9385 | David Roberts | Subscriber | x | x | x | $ 108.84 |
| 3.9386 | Joy Roberts | Subscriber | x | x | x | $ 91.59 |
| 3.9387 | Janine Roberts | Subscriber | x | x | x | $ 91.59 |
| 3.9388 | Aaron Roberts | Subscriber | x | x | x | $ 119.80 |
| 3.9389 | Parker Roberts | Subscriber | x | x | x | $ 119.80 |
| 3.9390 | Jeff Roberts | Subscriber | x | x | x | $ 117.18 |
| 3.9391 | Wood Roberts | Subscriber | x | x | x | $ 102.96 |
| 3.9392 | Jamie Roberts | Subscriber | x | x | x | $ 102.96 |
| 3.9393 | Nicholas Roberts | Subscriber | x | x | x | $ 82.86 |
| 3.9394 | Owen Roberts | Subscriber | x | x | x | $ 117.84 |
| 3.9395 | Maddie Roberts | Subscriber | x | x | x | $ 117.84 |
| 3.9396 | Morgan Robertson | Subscriber | x | x | x | $ 167.59 |
| 3.9397 | Paige Robertson | Subscriber | x | x | x | $ 185.27 |
| 3.9398 | Larry Robertson | Subscriber | x | x | x | $ 182.65 |
| 3.9399 | Don Robertson | Subscriber | x | x | x | $ 91.59 |
| 3.9400 | John Robertson | Subscriber | x | x | x | $ 92.31 |
| 3.9401 | Paul Robertson | Subscriber | x | x | x | $ 91.00 |
| 3.9402 | Mary Robertson | Subscriber | x | x | x | $ 97.48 |
| 3.9403 | Kate Robertus | Subscriber | x | x | x | $ 91.65 |
| 3.9404 | Jason Robins | Subscriber | x | x | x | $ 91.59 |
| 3.9405 | Shalon Robins | Subscriber | x | x | x | $ 91.59 |
| 3.9406 | Brian Robinson | Subscriber | x | x | x | $ 103.94 |
| 3.9407 | Jason Robinson | Subscriber | x | x | x | $ 141.69 |
| 3.9408 | Tamika Robinson | Subscriber | x | x | x | $ 141.69 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9409 | Barbara Robinson | Subscriber | x | x | x | $ 89.23 |
| 3.9410 | Michele Robinson | Subscriber | x | x | x | $ 108.72 |
| 3.9411 | Steven Robinson | Subscriber | x | x | x | $ 108.72 |
| 3.9412 | JOANNE ROBINSON | Subscriber | x | x | x | $ 73.54 |
| 3.9413 | Anthony Robinson | Subscriber | x | x | x | $ 92.66 |
| 3.9414 | Donna Robinson | Subscriber | x | x | x | $ 124.38 |
| 3.9415 | Randy Robinson | Subscriber | x | x | x | $ 103.45 |
| 3.9416 | Tracy Robinson | Subscriber | x | x | x | $ 103.45 |
| 3.9417 | Mary Robinson | Subscriber | x | x | x | $ 137.48 |
| 3.9418 | phildarius robinson | Subscriber | x | x | x | $ 91.92 |
| 3.9419 | Andres ROBLES | Subscriber | x | x | x | $ 91.59 |
| 3.9420 | Jessica Robles | Subscriber | x | x | x | $ 78.51 |
| 3.9421 | Laura Robson | Subscriber | x | x | x | $ 102.96 |
| 3.9422 | Monica Rock | Subscriber | x | x | x | $ 104.68 |
| 3.9423 | Jen Rodaligo | Subscriber | x | x | x | $ 268.47 |
| 3.9424 | Adriane Rodeigues | Subscriber | x | x | x | $ 82.11 |
| 3.9425 | Mary Rodgers | Subscriber | x | x | x | $ 92.96 |
| 3.9426 | Chera Rodgers | Subscriber | x | x | x | $ 78.84 |
| 3.9427 | WILLIAM RODGERS | Subscriber | x | x | x | $ 83.09 |
| 3.9428 | John Rodgers | Subscriber | x | x | x | $ 101.98 |
| 3.9429 | Tracy Rodgers | Subscriber | x | x | x | $ 101.98 |
| 3.9430 | Brett Rodgers | Subscriber | x | x | x | $ 92.66 |
| 3.9431 | Susan Rodman | Subscriber | x | x | x | $ 127.00 |
| 3.9432 | Vanessa Rodrigo | Subscriber | x | x | x | $ 103.45 |
| 3.9433 | Michael Rodriguez | Subscriber | x | x | x | $ 0.65 |
| 3.9434 | Izzy Rodriguez | Subscriber | x | x | x | $ 102.47 |
| 3.9435 | Orlando Rodriguez | Subscriber | x | x | x | $ 98.79 |
| 3.9436 | Maureen Rodriguez | Subscriber | x | x | x | $ 104.43 |
| 3.9437 | Christian Rodriguez | Subscriber | x | x | x | $ 141.69 |
| 3.9438 | Jennifer Rodriguez | Subscriber | x | x | x | $ 112.27 |
| 3.9439 | Darlene Rodriguez | Subscriber | x | x | x | $ 86.78 |
| 3.9440 | Andres Rodriguez | Subscriber | x | x | x | $ 94.54 |
| 3.9441 | Mercedes Rodriguez | Subscriber | x | x | x | $ 91.19 |
| 3.9442 | Arturo Rodriguez | Subscriber | x | x | x | $ 119.80 |
| 3.9443 | Lidia Rodriguez | Subscriber | x | x | x | $ 91.00 |
| 3.9444 | Victor Rodriguez | Subscriber | x | x | x | $ 101.98 |
| 3.9445 | Alina Rodriguez | Subscriber | x | x | x | $ 101.98 |
| 3.9446 | Alexandra Rodriguez | Subscriber | x | x | x | $ 101.98 |
| 3.9447 | Merly Rodriguez | Subscriber | x | x | x | $ 102.96 |
| 3.9448 | Stephanie Rodriguez | Subscriber | x | x | x | $ 102.96 |
| 3.9449 | Nau Rodriguez | Subscriber | x | x | x | $ 78.18 |
| 3.9450 | Jesse Rodrique | Subscriber | x | x | x | $ 72.56 |
| 3.9451 | Katie Rodrique | Subscriber | x | x | x | $ 92.66 |
| 3.9452 | Carolyn Roe | Subscriber | x | x | x | $ 119.15 |
| 3.9453 | Mark Roese | Subscriber | x | x | x | $ 119.15 |
| 3.9454 | Lauren Roessner | Subscriber | x | x | x | $ 137.48 |
| 3.9455 | Niki Roger | Subscriber | x | x | x | $ 91.59 |
| 3.9456 | Denver Rogers | Subscriber | x | x | x | $ 88.00 |
| 3.9457 | Michele Rogers | Subscriber | x | x | x | $ 105.90 |
| 3.9458 | Barie Rogers | Subscriber | x | x | x | $ 105.90 |
| 3.9459 | Heather Rogers | Subscriber | x | x | x | $ 87.34 |
| 3.9460 | Casey Rogers | Subscriber | x | x | x | $ 91.65 |
| 3.9461 | Dustin Rogers | Subscriber | x | x | x | $ 91.59 |
| 3.9462 | Kevin Rogers | Subscriber | x | x | x | $ 118.49 |
| 3.9463 | Gemma Rogers | Subscriber | x | x | x | $ 117.18 |
| 3.9464 | Trace Rogers | Subscriber | x | x | x | $ 117.18 |
| 3.9465 | Brian Rogers | Subscriber | x | x | x | $ 117.18 |
| 3.9466 | Brett Rogers | Subscriber | x | x | x | $ 102.96 |
| 3.9467 | Kevin Rogers | Subscriber | x | x | x | $ 97.48 |
| 3.9468 | Carol Rogers | Subscriber | x | x | x | $ 137.48 |
| 3.9469 | Sean Rogers | Subscriber | x | x | x | $ 91.92 |
| 3.9470 | Alexander Roh | Subscriber | x | x | x | $ 164.32 |
| 3.9471 | Edward Roh | Subscriber | x | x | x | $ 140.10 |
| 3.9472 | John Roh | Subscriber | x | x | x | $ 123.08 |
| 3.9473 | Tatianna Roh | Subscriber | x | x | x | $ 91.92 |
| 3.9474 | Dave Rohm | Subscriber | x | x | x | $ 91.00 |
| 3.9475 | Richard Rohrich | Subscriber | x | x | x | $ 109.33 |
| 3.9476 | Ryan Rojas | Subscriber | x | x | x | $ 91.92 |
| 3.9477 | Jasmine Rojas | Subscriber | x | x | x | $ 81.13 |
| 3.9478 | David Rojas | Subscriber | x | x | x | $ 78.18 |
| 3.9479 | Ed Rojohn | Subscriber | x | x | x | $ 91.19 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9480 | Lynn Rojohn | Subscriber | x | x | x | $ 91.19 |
| 3.9481 | Marcel Roknipour | Subscriber | x | x | x | $ 98.46 |
| 3.9482 | Judith Roland | Subscriber | x | x | x | $ 92.25 |
| 3.9483 | John Roland | Subscriber | x | x | x | $ 102.96 |
| 3.9484 | STEPHEN P ROLAND | Subscriber | x | x | x | $ 78.51 |
| 3.9485 | Marie Roldan | Subscriber | x | x | x | $ 81.13 |
| 3.9486 | Caiti Rolfes-Haase | Subscriber | x | x | x | $ 93.64 |
| 3.9487 | Casey Rolison | Subscriber | x | x | x | $ 102.96 |
| 3.9488 | Mayumi Roller | Subscriber | x | x | x | $ 91.59 |
| 3.9489 | Jonah Rollin | Subscriber | x | x | x | $ 93.23 |
| 3.9490 | Rawdy Rollins | Subscriber | x | x | x | $ 110.64 |
| 3.9491 | Reuben Rolnick | Subscriber | x | x | x | $ 137.48 |
| 3.9492 | Chris Romain | Subscriber | x | x | x | $ 97.54 |
| 3.9493 | Carla Romain | Subscriber | x | x | x | $ 97.54 |
| 3.9494 | Frank Roman | Subscriber | x | x | x | $ 121.77 |
| 3.9495 | Shaleen Roman | Subscriber | x | x | x | $ 121.77 |
| 3.9496 | Damian Roman | Subscriber | x | x | x | $ 85.71 |
| 3.9497 | Carlos Roman | Subscriber | x | x | x | $ 4.68 |
| 3.9498 | Irene Roman | Subscriber | x | x | x | $ 94.54 |
| 3.9499 | Adrian Roman | Subscriber | x | x | x | $ 91.59 |
| 3.9500 | Mike Romani | Subscriber | x | x | x | $ 117.18 |
| 3.9501 | Joan Romano | Subscriber | x | x | x | $ 125.04 |
| 3.9502 | Bruno Romeo | Subscriber | x | x | x | $ 119.15 |
| 3.9503 | Marilyn Romeo | Subscriber | x | x | x | $ 119.15 |
| 3.9504 | Gustavo Romero | Subscriber | x | x | x | $ 133.13 |
| 3.9505 | Leilani Romero | Subscriber | x | x | x | $ 91.19 |
| 3.9506 | John Romero | Subscriber | x | x | x | $ 117.18 |
| 3.9507 | Angelina Romero | Subscriber | x | x | x | $ 102.96 |
| 3.9508 | Lesly Romero | Subscriber | x | x | x | $ 102.96 |
| 3.9509 | Deborah Romine | Subscriber | x | x | x | $ 84.82 |
| 3.9510 | Christina Romo | Subscriber | x | x | x | $ 79.82 |
| 3.9511 | Roberto Ronchetta | Subscriber | x | x | x | $ 102.96 |
| 3.9512 | Valeria Ronchetta | Subscriber | x | x | x | $ 82.86 |
| 3.9513 | Tina Rondinella | Subscriber | x | x | x | $ 189.20 |
| 3.9514 | anthony rondinella | Subscriber | x | x | x | $ 193.78 |
| 3.9515 | Gail Ronneberg | Subscriber | x | x | x | $ 127.00 |
| 3.9516 | Wayne Ronneberg | Subscriber | x | x | x | $ 119.80 |
| 3.9517 | Donna Ronquist | Subscriber | x | x | x | $ 118.49 |
| 3.9518 | Kyra Rookard | Subscriber | x | x | x | $ 101.98 |
| 3.9519 | Anita Roopnarain | Subscriber | x | x | x | $ 98.79 |
| 3.9520 | Jeraine Root | Subscriber | x | x | x | $ 83.09 |
| 3.9521 | Steve Root | Subscriber | x | x | x | $ 91.19 |
| 3.9522 | Michelle Root | Subscriber | x | x | x | $ 91.19 |
| 3.9523 | Cheryl Root | Subscriber | x | x | x | $ 123.73 |
| 3.9524 | KEITH ROOT | Subscriber | x | x | x | $ 123.73 |
| 3.9525 | DAVID ROPER | Subscriber | x | x | x | $ 97.81 |
| 3.9526 | Jose Rosado | Subscriber | x | x | x | $ 102.06 |
| 3.9527 | Gracemarie Rosado | Subscriber | x | x | x | $ 96.17 |
| 3.9528 | Jorge Rosal | Subscriber | x | x | x | $ 81.88 |
| 3.9529 | Najia Rosales | Subscriber | x | x | x | $ 103.45 |
| 3.9530 | Rene Rosales | Subscriber | x | x | x | $ 81.13 |
| 3.9531 | Saranne Rosalsky | Subscriber | x | x | x | $ 95.11 |
| 3.9532 | Robert Rosario | Subscriber | x | x | x | $ 92.66 |
| 3.9533 | Mariella Rosario | Subscriber | x | x | x | $ 94.54 |
| 3.9534 | Valery Rosario | Subscriber | x | x | x | $ 91.59 |
| 3.9535 | Alexander Rosario | Subscriber | x | x | x | $ 93.15 |
| 3.9536 | Diana Rosas | Subscriber | x | x | x | $ 93.64 |
| 3.9537 | Michael Rose | Subscriber | x | x | x | $ 87.27 |
| 3.9538 | jim rose | Subscriber | x | x | x | $ 105.41 |
| 3.9539 | Emily Rose | Subscriber | x | x | x | $ 135.51 |
| 3.9540 | Michelle Rose | Subscriber | x | x | x | $ 2.61 |
| 3.9541 | Michele Rose | Subscriber | x | x | x | $ 91.59 |
| 3.9542 | Pam Rose | Subscriber | x | x | x | $ 109.33 |
| 3.9543 | Jacqueline Rose | Subscriber | x | x | x | $ 102.96 |
| 3.9544 | Kevin Rose | Subscriber | x | x | x | $ 102.96 |
| 3.9545 | Adrienne Rosehill | Subscriber | x | x | x | $ 99.77 |
| 3.9546 | Burt Rosen | Subscriber | x | x | x | $ 3.26 |
| 3.9547 | Sarah Rosenberg | Subscriber | x | x | x | $ 101.98 |
| 3.9548 | Judith Rosenberg | Subscriber | x | x | x | $ 81.88 |
| 3.9549 | Eric Rosenblum | Subscriber | x | x | x | $ 82.76 |
| 3.9550 | Chris Rosendall | Subscriber | x | x | x | $ 117.18 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9551 | Sharon Rosenthal | Subscriber | x | x | x | $ 102.96 |
| 3.9552 | Lawrence Rosenthal | Subscriber | x | x | x | $ 82.86 |
| 3.9553 | Bobbie Rosini | Subscriber | x | x | x | $ 102.96 |
| 3.9554 | James Rosini | Subscriber | x | x | x | $ 103.45 |
| 3.9555 | Rafael Rositas | Subscriber | x | x | x | $ 102.96 |
| 3.9556 | Kenny Ross | Subscriber | x | x | x | $ 85.71 |
| 3.9557 | Kathy Ross | Subscriber | x | x | x | $ 72.56 |
| 3.9558 | Dana Ross | Subscriber | x | x | x | $ 103.37 |
| 3.9559 | Florence Ross | Subscriber | x | x | x | $ 112.86 |
| 3.9560 | Jere Ross | Subscriber | x | x | x | $ 102.96 |
| 3.9561 | Araxee Ross | Subscriber | x | x | x | $ 102.96 |
| 3.9562 | Ann Ross | Subscriber | x | x | x | $ 102.96 |
| 3.9563 | Robert Ross | Subscriber | x | x | x | $ 78.18 |
| 3.9564 | Torre Rossano | Subscriber | x | x | x | $ 109.33 |
| 3.9565 | Kelsey Rossano | Subscriber | x | x | x | $ 72.56 |
| 3.9566 | Patricia Rossman | Subscriber | x | x | x | $ 102.96 |
| 3.9567 | Natalie Rosson | Subscriber | x | x | x | $ 119.80 |
| 3.9568 | Amy Rost | Subscriber | x | x | x | $ 122.57 |
| 3.9569 | Austin Rothe | Subscriber | x | x | x | $ 144.68 |
| 3.9570 | Kaily Rothe | Subscriber | x | x | x | $ 144.68 |
| 3.9571 | Libby Rothenberg | Subscriber | x | x | x | $ 96.17 |
| 3.9572 | Bailey Rotsky | Subscriber | x | x | x | $ 92.58 |
| 3.9573 | Myrna Rottet | Subscriber | x | x | x | $ 82.86 |
| 3.9574 | John Roussell | Subscriber | x | x | x | $ 81.13 |
| 3.9575 | Keith Rousseve | Subscriber | x | x | x | $ 102.96 |
| 3.9576 | Pascale Roussy | Subscriber | x | x | x | $ 124.38 |
| 3.9577 | Terri Rouviere | Subscriber | x | x | x | $ 117.18 |
| 3.9578 | Christian Rouviere | Subscriber | x | x | x | $ 117.18 |
| 3.9579 | Ivo Rovis | Subscriber | x | x | x | $ 124.38 |
| 3.9580 | Ronald Rowe | Subscriber | x | x | x | $ 102.96 |
| 3.9581 | Chenique Rowe | Subscriber | x | x | x | $ 102.96 |
| 3.9582 | Jennifer Rowe | Subscriber | x | x | x | $ 102.96 |
| 3.9583 | Max Rowe | Subscriber | x | x | x | $ 102.96 |
| 3.9584 | Chase Rowe | Subscriber | x | x | x | $ 97.48 |
| 3.9585 | Adrienne Rowe | Subscriber | x | x | x | $ 78.18 |
| 3.9586 | Jaymeson Rowes | Subscriber | x | x | x | $ 91.59 |
| 3.9587 | Martha ROWLANDS | Subscriber | x | x | x | $ 82.76 |
| 3.9588 | Jaxon Rowley | Subscriber | x | x | x | $ 115.21 |
| 3.9589 | nisha rowzani | Subscriber | x | x | x | $ 102.72 |
| 3.9590 | Emmanuel Roxas | Subscriber | x | x | x | $ 84.07 |
| 3.9591 | Francoise Roy | Subscriber | x | x | x | $ 91.19 |
| 3.9592 | Kenneth Roy | Subscriber | x | x | x | $ 91.19 |
| 3.9593 | Roland Roy | Subscriber | x | x | x | $ 102.96 |
| 3.9594 | Laddie Roy | Subscriber | x | x | x | $ 137.48 |
| 3.9595 | Harmony Roy | Subscriber | x | x | x | $ 137.48 |
| 3.9596 | Tanya Roybal | Subscriber | x | x | x | $ 102.96 |
| 3.9597 | Nancy Roylance | Subscriber | x | x | x | $ 116.69 |
| 3.9598 | Anna Roytman | Subscriber | x | x | x | $ 102.96 |
| 3.9599 | Lauze Rozan | Subscriber | x | x | x | $ 153.83 |
| 3.9600 | Bob Rozdial | Subscriber | x | x | x | $ 91.59 |
| 3.9601 | Udthagint Ruangchayajatup | Subscriber | x | x | x | $ 86.69 |
| 3.9602 | Estuardo Ruano | Subscriber | x | x | x | $ 96.17 |
| 3.9603 | Edwin Ruano | Subscriber | x | x | x | $ 91.00 |
| 3.9604 | Jeff Rubens | Subscriber | x | x | x | $ 94.54 |
| 3.9605 | Aric Rubio | Subscriber | x | x | x | $ 91.27 |
| 3.9606 | Terri Rubio | Subscriber | x | x | x | $ 81.88 |
| 3.9607 | Christopher Ruccio | Subscriber | x | x | x | $ 136.17 |
| 3.9608 | Michael Ruckriegel | Subscriber | x | x | x | $ 100.16 |
| 3.9609 | Pam Ruckriegel | Subscriber | x | x | x | $ 109.33 |
| 3.9610 | Jeffrey Rudd | Subscriber | x | x | x | $ 91.92 |
| 3.9611 | Johnny Ruddell | Subscriber | x | x | x | $ 22.16 |
| 3.9612 | Aric Rudden | Subscriber | x | x | x | $ 92.31 |
| 3.9613 | Joyce Rudin | Subscriber | x | x | x | $ 102.96 |
| 3.9614 | GRIGORY RUDKO | Subscriber | x | x | x | $ 92.17 |
| 3.9615 | Rudi Rudolph | Subscriber | x | x | x | $ 93.15 |
| 3.9616 | Prasanth Rudraraju | Subscriber | x | x | x | $ 97.48 |
| 3.9617 | Shae Rudy | Subscriber | x | x | x | $ 99.12 |
| 3.9618 | Peter Rudzinsky | Subscriber | x | x | x | $ 100.43 |
| 3.9619 | Teresa Ruesch | Subscriber | x | x | x | $ 104.03 |
| 3.9620 | Mark Ruesch | Subscriber | x | x | x | $ 104.03 |
| 3.9621 | Walter Ruether | Subscriber | x | x | x | $ 133.87 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9622 | Paul Ruffer | Subscriber | x | x | x | $ 15.03 |
| 3.9623 | Haley Ruggieri | Subscriber | x | x | x | $ 101.98 |
| 3.9624 | Gerald Ruggles | Subscriber | x | x | x | $ 16.95 |
| 3.9625 | Sandy Ruggles | Subscriber | x | x | x | $ 16.95 |
| 3.9626 | Grace Ruh | Subscriber | x | x | x | $ 137.48 |
| 3.9627 | Raymond Ruiz | Subscriber | x | x | x | $ 132.39 |
| 3.9628 | Sylvia Ruiz | Subscriber | x | x | x | $ 174.14 |
| 3.9629 | Jorge Ruiz | Subscriber | x | x | x | $ 93.64 |
| 3.9630 | Ivan Ruiz | Subscriber | x | x | x | $ 96.17 |
| 3.9631 | Abner Ruiz | Subscriber | x | x | x | $ 96.50 |
| 3.9632 | Santiago Ruiz Rubio | Subscriber | x | x | x | $ 82.76 |
| 3.9633 | Matt Rule | Subscriber | x | x | x | $ 91.59 |
| 3.9634 | Marilyn Rumbin | Subscriber | x | x | x | $ 103.45 |
| 3.9635 | Shaun Runge | Subscriber | x | x | x | $ 102.96 |
| 3.9636 | Debbie Runge | Subscriber | x | x | x | $ 102.96 |
| 3.9637 | Greg Running | Subscriber | x | x | x | $ 137.48 |
| 3.9638 | Spring Runyan | Subscriber | x | x | x | $ 109.59 |
| 3.9639 | Herb Runyan | Subscriber | x | x | x | $ 109.59 |
| 3.9640 | Amy Runyan | Subscriber | x | x | x | $ 109.59 |
| 3.9641 | Deepak Rupani | Subscriber | x | x | x | $ 16.26 |
| 3.9642 | Karin Ruschke | Subscriber | x | x | x | $ 72.56 |
| 3.9643 | Holly Rush | Subscriber | x | x | x | $ 4.33 |
| 3.9644 | Karen Rushlow | Subscriber | x | x | x | $ 96.50 |
| 3.9645 | Eric Russell | Subscriber | x | x | x | $ 95.58 |
| 3.9646 | Jane Russell | Subscriber | x | x | x | $ 91.65 |
| 3.9647 | Allison Russell | Subscriber | x | x | x | $ 92.96 |
| 3.9648 | LouAnn Russell | Subscriber | x | x | x | $ 133.13 |
| 3.9649 | Ron Russell | Subscriber | x | x | x | $ 91.65 |
| 3.9650 | Eric Russell | Subscriber | x | x | x | $ 95.58 |
| 3.9651 | Barbara Russell | Subscriber | x | x | x | $ 85.05 |
| 3.9652 | Mike Russell | Subscriber | x | x | x | $ 133.13 |
| 3.9653 | Laura Russell | Subscriber | x | x | x | $ 10.10 |
| 3.9654 | Braydon Russell | Subscriber | x | x | x | $ 81.88 |
| 3.9655 | Michael Russell | Subscriber | x | x | x | $ 81.88 |
| 3.9656 | Jeannie Russell | Subscriber | x | x | x | $ 92.66 |
| 3.9657 | kyle russell | Subscriber | x | x | x | $ 78.51 |
| 3.9658 | Darryl Russell | Subscriber | x | x | x | $ 99.12 |
| 3.9659 | Sydney Russell | Subscriber | x | x | x | $ 91.92 |
| 3.9660 | Carrie Russell | Subscriber | x | x | x | $ 91.92 |
| 3.9661 | Ava Russell | Subscriber | x | x | x | $ 91.92 |
| 3.9662 | Anthony Russo | Subscriber | x | x | x | $ 101.08 |
| 3.9663 | Robbie Russo | Subscriber | x | x | x | $ 105.41 |
| 3.9664 | Joleen Russo | Subscriber | x | x | x | $ 89.63 |
| 3.9665 | Savio Russo | Subscriber | x | x | x | $ 102.96 |
| 3.9666 | Chuck Russo | Subscriber | x | x | x | $ 96.50 |
| 3.9667 | Katherine Russo | Subscriber | x | x | x | $ 96.50 |
| 3.9668 | Suman Rustagi | Subscriber | x | x | x | $ 102.96 |
| 3.9669 | Narendra Rustagi | Subscriber | x | x | x | $ 82.86 |
| 3.9670 | Crystal Rutherford | Subscriber | x | x | x | $ 93.23 |
| 3.9671 | Ed Rutkowski | Subscriber | x | x | x | $ 119.80 |
| 3.9672 | James Rutkowski | Subscriber | x | x | x | $ 101.98 |
| 3.9673 | Michelle Ruvira Bautista | Subscriber | x | x | x | $ 99.12 |
| 3.9674 | Aida Ryabokon | Subscriber | x | x | x | $ 91.59 |
| 3.9675 | SuryaNarayana Ryally | Subscriber | x | x | x | $ 97.48 |
| 3.9676 | Stephen Ryan | Subscriber | x | x | x | $ 104.92 |
| 3.9677 | KAREN RYAN | Subscriber | x | x | x | $ 104.92 |
| 3.9678 | Kathleen Ryan | Subscriber | x | x | x | $ 128.94 |
| 3.9679 | Mark Ryan | Subscriber | x | x | x | $ 91.59 |
| 3.9680 | Patti Ryan | Subscriber | x | x | x | $ 103.45 |
| 3.9681 | Luana Ryan Peterman | Subscriber | x | x | x | $ 73.05 |
| 3.9682 | Jamie Rybin | Subscriber | x | x | x | $ 109.82 |
| 3.9683 | Jessica Rydzik | Subscriber | x | x | x | $ 94.54 |
| 3.9684 | Wendy Ryerson | Subscriber | x | x | x | $ 72.56 |
| 3.9685 | Jeannia Ryerson | Subscriber | x | x | x | $ 120.46 |
| 3.9686 | Joseph Rynn | Subscriber | x | x | x | $ 1.96 |
| 3.9687 | Rosemary Rynn | Subscriber | x | x | x | $ 1.96 |
| 3.9688 | Jeff Rynott | Subscriber | x | x | x | $ 91.59 |
| 3.9689 | Scott Ryskamp | Subscriber | x | x | x | $ 91.59 |
| 3.9690 | Sue Saad | Subscriber | x | x | x | $ 84.33 |
| 3.9691 | Peter Sabbagh | Subscriber | x | x | x | $ 81.88 |
| 3.9692 | Ramon Sabio | Subscriber | x | x | x | $ 102.96 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|:---:|:---:|:---:|---|
| 3.9693 | Adoracion Sabio | Subscriber | x | x | x | $ 103.45 |
| 3.9694 | Bill Saccomanno | Subscriber | x | x | x | $ 137.48 |
| 3.9695 | Rama Krishna sadineni | Subscriber | x | x | x | $ 102.72 |
| 3.9696 | Christina Sadiq | Subscriber | x | x | x | $ 97.81 |
| 3.9697 | Christina Saechao | Subscriber | x | x | x | $ 10.36 |
| 3.9698 | Jorge Saeta | Subscriber | x | x | x | $ 95.11 |
| 3.9699 | Pal Saez | Subscriber | x | x | x | $ 150.57 |
| 3.9700 | Randee Saffer | Subscriber | x | x | x | $ 119.15 |
| 3.9701 | Laurence Saffer | Subscriber | x | x | x | $ 119.15 |
| 3.9702 | Tonya Safford | Subscriber | x | x | x | $ 96.17 |
| 3.9703 | Shaun Safford | Subscriber | x | x | x | $ 96.17 |
| 3.9704 | Paruchuri Sagar | Subscriber | x | x | x | $ 82.76 |
| 3.9705 | Kurt Sage | Subscriber | x | x | x | $ 110.80 |
| 3.9706 | Del Sagers | Subscriber | x | x | x | $ 101.98 |
| 3.9707 | Peggy Sagers | Subscriber | x | x | x | $ 101.98 |
| 3.9708 | Jagadesh Sagi | Subscriber | x | x | x | $ 79.82 |
| 3.9709 | Dinesh Sah | Subscriber | x | x | x | $ 78.18 |
| 3.9710 | Monica Sahay | Subscriber | x | x | x | $ 110.31 |
| 3.9711 | hitendra sahay | Subscriber | x | x | x | $ 110.31 |
| 3.9712 | Rajeshwari Sahay | Subscriber | x | x | x | $ 111.29 |
| 3.9713 | Vivek Sahni | Subscriber | x | x | x | $ 95.11 |
| 3.9714 | Kuntal Sahni | Subscriber | x | x | x | $ 95.11 |
| 3.9715 | Hrushikesha Sahu | Subscriber | x | x | x | $ 127.96 |
| 3.9716 | Steve Saines | Subscriber | x | x | x | $ 137.48 |
| 3.9717 | Rick Saines | Subscriber | x | x | x | $ 137.48 |
| 3.9718 | Sushant Saini | Subscriber | x | x | x | $ 99.12 |
| 3.9719 | Patsy Sakauye | Subscriber | x | x | x | $ 28.29 |
| 3.9720 | Alex Sakellariou | Subscriber | x | x | x | $ 93.15 |
| 3.9721 | Mike Sakurada | Subscriber | x | x | x | $ 127.00 |
| 3.9722 | Pam Sakurada | Subscriber | x | x | x | $ 136.17 |
| 3.9723 | Bavana Saladi | Subscriber | x | x | x | $ 89.30 |
| 3.9724 | Mark Salazar | Subscriber | x | x | x | $ 83.42 |
| 3.9725 | Elaine Salazar | Subscriber | x | x | x | $ 96.17 |
| 3.9726 | Rudy Salazar | Subscriber | x | x | x | $ 96.17 |
| 3.9727 | SILVANA SALAZAR | Subscriber | x | x | x | $ 81.88 |
| 3.9728 | Robert Salazar | Subscriber | x | x | x | $ 102.96 |
| 3.9729 | Louise Salazar | Subscriber | x | x | x | $ 103.45 |
| 3.9730 | Ivan Salcedo | Subscriber | x | x | x | $ 94.54 |
| 3.9731 | Andrew Saldana | Subscriber | x | x | x | $ 104.43 |
| 3.9732 | Angelica Saldivar | Subscriber | x | x | x | $ 95.58 |
| 3.9733 | Obada Salem | Subscriber | x | x | x | $ 102.96 |
| 3.9734 | Mahesh Sali | Subscriber | x | x | x | $ 88.00 |
| 3.9735 | SAGAR SALI | Subscriber | x | x | x | $ 103.45 |
| 3.9736 | richard salim | Subscriber | x | x | x | $ 79.82 |
| 3.9737 | Pablo Salinas | Subscriber | x | x | x | $ 93.15 |
| 3.9738 | Guy Salme | Subscriber | x | x | x | $ 14.85 |
| 3.9739 | Rudy Salomon | Subscriber | x | x | x | $ 101.98 |
| 3.9740 | Chantel Salomon | Subscriber | x | x | x | $ 102.96 |
| 3.9741 | Karl Salting | Subscriber | x | x | x | $ 93.15 |
| 3.9742 | Lydia Salting | Subscriber | x | x | x | $ 93.15 |
| 3.9743 | Deepak Saluja | Subscriber | x | x | x | $ 96.50 |
| 3.9744 | Joseph Salvaggio | Subscriber | x | x | x | $ 96.83 |
| 3.9745 | Jill Salvino | Subscriber | x | x | x | $ 103.04 |
| 3.9746 | Kelly Salvione | Subscriber | x | x | x | $ 127.00 |
| 3.9747 | Joseph Salvione | Subscriber | x | x | x | $ 123.73 |
| 3.9748 | RAJESH SAMALA | Subscriber | x | x | x | $ 101.41 |
| 3.9749 | Pinaki Samant Singhar | Subscriber | x | x | x | $ 81.88 |
| 3.9750 | Adam Samborski | Subscriber | x | x | x | $ 102.96 |
| 3.9751 | CYNTHIA SAMMET | Subscriber | x | x | x | $ 92.25 |
| 3.9752 | Lakshmi Durga Sammeta | Subscriber | x | x | x | $ 104.68 |
| 3.9753 | balamurali sampathraj | Subscriber | x | x | x | $ 97.16 |
| 3.9754 | Maria Samper | Subscriber | x | x | x | $ 95.11 |
| 3.9755 | Miguel Sampietro | Subscriber | x | x | x | $ 102.96 |
| 3.9756 | Gabrielle Sampietro | Subscriber | x | x | x | $ 102.96 |
| 3.9757 | MICHAEL SAMPSON | Subscriber | x | x | x | $ 94.87 |
| 3.9758 | Anthony Sampson | Subscriber | x | x | x | $ 91.59 |
| 3.9759 | Tracey Sampson | Subscriber | x | x | x | $ 91.92 |
| 3.9760 | Maurice Samuels | Subscriber | x | x | x | $ 103.45 |
| 3.9761 | Sarah San Jose | Subscriber | x | x | x | $ 82.86 |
| 3.9762 | Siva Sanagala | Subscriber | x | x | x | $ 96.83 |
| 3.9763 | Naga Sanagavarapu | Subscriber | x | x | x | $ 101.98 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9764 | Andre Sanchez | Subscriber | x | x | x | $ 83.35 |
| 3.9765 | Alyssa Sanchez | Subscriber | x | x | x | $ 100.43 |
| 3.9766 | Paola Sanchez | Subscriber | x | x | x | $ 108.28 |
| 3.9767 | Matthew Sanchez | Subscriber | x | x | x | $ 102.47 |
| 3.9768 | Mateo Sanchez | Subscriber | x | x | x | $ 97.54 |
| 3.9769 | Jeremy Sanchez | Subscriber | x | x | x | $ 94.54 |
| 3.9770 | Hercys Sanchez | Subscriber | x | x | x | $ 91.59 |
| 3.9771 | Danniel Sanchez | Subscriber | x | x | x | $ 96.17 |
| 3.9772 | Jessica Sanchez | Subscriber | x | x | x | $ 96.83 |
| 3.9773 | Juan Sanchez | Subscriber | x | x | x | $ 101.98 |
| 3.9774 | Stephen Sanchez | Subscriber | x | x | x | $ 120.46 |
| 3.9775 | Andrea Sanchez | Subscriber | x | x | x | $ 120.46 |
| 3.9776 | Reylene Sanchez | Subscriber | x | x | x | $ 124.38 |
| 3.9777 | Jeremias Sanchez | Subscriber | x | x | x | $ 78.18 |
| 3.9778 | Israel Sanchez | Subscriber | x | x | x | $ 78.18 |
| 3.9779 | Jesus Sanchez Barazas | Subscriber | x | x | x | $ 96.89 |
| 3.9780 | Laurencia Sanchez Gaona | Subscriber | x | x | x | $ 102.96 |
| 3.9781 | Edgar Sanchez Larios | Subscriber | x | x | x | $ 121.11 |
| 3.9782 | Derek Sancho | Subscriber | x | x | x | $ 101.98 |
| 3.9783 | Ulanda Sanders | Subscriber | x | x | x | $ 15.03 |
| 3.9784 | Nia Sanders | Subscriber | x | x | x | $ 6.52 |
| 3.9785 | Laura Sanders | Subscriber | x | x | x | $ 119.80 |
| 3.9786 | Lily Sanderson | Subscriber | x | x | x | $ 91.59 |
| 3.9787 | AZAEL SANDOVAL | Subscriber | x | x | x | $ 85.71 |
| 3.9788 | Adrian Sandoval | Subscriber | x | x | x | $ 102.96 |
| 3.9789 | Naomi Sandoval | Subscriber | x | x | x | $ 137.48 |
| 3.9790 | Octavio Sandoval | Subscriber | x | x | x | $ 91.92 |
| 3.9791 | Mark Sandy | Subscriber | x | x | x | $ 92.96 |
| 3.9792 | Richard Saney | Subscriber | x | x | x | $ 119.15 |
| 3.9793 | Karin Sangermano | Subscriber | x | x | x | $ 82.86 |
| 3.9794 | Robert Sangermano | Subscriber | x | x | x | $ 82.86 |
| 3.9795 | Tahir Sanglikar | Subscriber | x | x | x | $ 93.23 |
| 3.9796 | Srihari Sanikommu | Subscriber | x | x | x | $ 95.52 |
| 3.9797 | Charles Sankowich | Subscriber | x | x | x | $ 1.73 |
| 3.9798 | Ruth Sano | Subscriber | x | x | x | $ 90.29 |
| 3.9799 | Regina SanPietro | Subscriber | x | x | x | $ 117.18 |
| 3.9800 | Lydia Santa | Subscriber | x | x | x | $ 81.88 |
| 3.9801 | Vanessa Santa | Subscriber | x | x | x | $ 102.96 |
| 3.9802 | Ernestine Santa Lucia | Subscriber | x | x | x | $ 73.05 |
| 3.9803 | Dennis Santa Lucia | Subscriber | x | x | x | $ 73.05 |
| 3.9804 | Freddie Santana | Subscriber | x | x | x | $ 93.23 |
| 3.9805 | Jordan Santanni | Subscriber | x | x | x | $ 91.59 |
| 3.9806 | Kristoffer Santiago | Subscriber | x | x | x | $ 105.90 |
| 3.9807 | Ashley Santiago | Subscriber | x | x | x | $ 105.90 |
| 3.9808 | Adam Santiago | Subscriber | x | x | x | $ 106.97 |
| 3.9809 | Allen Santiago | Subscriber | x | x | x | $ 125.51 |
| 3.9810 | Georgina Santiago | Subscriber | x | x | x | $ 101.98 |
| 3.9811 | Amelia Santiago | Subscriber | x | x | x | $ 101.98 |
| 3.9812 | Ronaldo Santiago | Subscriber | x | x | x | $ 101.98 |
| 3.9813 | Wilfredo Santiago | Subscriber | x | x | x | $ 81.88 |
| 3.9814 | Lydia Santiago-Silva | Subscriber | x | x | x | $ 84.07 |
| 3.9815 | Elizabeth G Santoa | Subscriber | x | x | x | $ 92.17 |
| 3.9816 | Rachel Santora | Subscriber | x | x | x | $ 6.46 |
| 3.9817 | Tony Santora | Subscriber | x | x | x | $ 6.46 |
| 3.9818 | Tiana Santorelli | Subscriber | x | x | x | $ 83.35 |
| 3.9819 | Domenico Santoro | Subscriber | x | x | x | $ 79.82 |
| 3.9820 | Cynthia Santoro | Subscriber | x | x | x | $ 93.23 |
| 3.9821 | James Santos | Subscriber | x | x | x | $ 110.89 |
| 3.9822 | Shaniah Santos | Subscriber | x | x | x | $ 105.90 |
| 3.9823 | Juanet Santos | Subscriber | x | x | x | $ 105.90 |
| 3.9824 | Leticia Santos | Subscriber | x | x | x | $ 106.97 |
| 3.9825 | Abraham Santos | Subscriber | x | x | x | $ 91.59 |
| 3.9826 | Mark Santos | Subscriber | x | x | x | $ 97.16 |
| 3.9827 | Josue Santos | Subscriber | x | x | x | $ 92.25 |
| 3.9828 | Alexis Santos | Subscriber | x | x | x | $ 78.18 |
| 3.9829 | Emma Santucci | Subscriber | x | x | x | $ 133.13 |
| 3.9830 | Henry Sao | Subscriber | x | x | x | $ 83.42 |
| 3.9831 | SACHIN SARASWAT | Subscriber | x | x | x | $ 91.92 |
| 3.9832 | SACHIN SARASWAT | Subscriber | x | x | x | $ 79.82 |
| 3.9833 | Michael Sargent | Subscriber | x | x | x | $ 96.89 |
| 3.9834 | Lisa Sargent | Subscriber | x | x | x | $ 96.89 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9835 | nagaraju saripally | Subscriber | x | x | x | $ 101.98 |
| 3.9836 | Tonmoy Sarkar | Subscriber | x | x | x | $ 83.09 |
| 3.9837 | Mriganka Sarkar | Subscriber | x | x | x | $ 97.81 |
| 3.9838 | Dan Sarna | Subscriber | x | x | x | $ 92.96 |
| 3.9839 | Cathy Sarna | Subscriber | x | x | x | $ 119.80 |
| 3.9840 | Anton Sarossy-Christon | Subscriber | x | x | x | $ 91.92 |
| 3.9841 | Elaine Sarpola | Subscriber | x | x | x | $ 117.18 |
| 3.9842 | Yvo Sarsfield | Subscriber | x | x | x | $ 78.18 |
| 3.9843 | Anggie Sarti | Subscriber | x | x | x | $ 105.99 |
| 3.9844 | Shnorik Sarukhanyan | Subscriber | x | x | x | $ 117.18 |
| 3.9845 | Maneesh Sasikumar | Subscriber | x | x | x | $ 79.49 |
| 3.9846 | Ravi Sastry | Subscriber | x | x | x | $ 83.74 |
| 3.9847 | Shruthi Satish | Subscriber | x | x | x | $ 7.15 |
| 3.9848 | Robin Sator | Subscriber | x | x | x | $ 92.96 |
| 3.9849 | Patricia Sauer | Subscriber | x | x | x | $ 136.82 |
| 3.9850 | Daniel Sauer | Subscriber | x | x | x | $ 137.48 |
| 3.9851 | Deirdre Saunder | Subscriber | x | x | x | $ 118.49 |
| 3.9852 | Consuala Saunders | Subscriber | x | x | x | $ 118.49 |
| 3.9853 | Sally Saunders | Subscriber | x | x | x | $ 92.31 |
| 3.9854 | Melissa Sauther | Subscriber | x | x | x | $ 145.99 |
| 3.9855 | Melissa Sauther | Subscriber | x | x | x | $ 118.49 |
| 3.9856 | James Savage | Subscriber | x | x | x | $ 118.49 |
| 3.9857 | Sherry Savage | Subscriber | x | x | x | $ 118.49 |
| 3.9858 | Brittany Savage | Subscriber | x | x | x | $ 91.92 |
| 3.9859 | Rakesh Savani | Subscriber | x | x | x | $ 91.92 |
| 3.9860 | Rebecca Savelsberg | Subscriber | x | x | x | $ 83.09 |
| 3.9861 | Jeffrey Savinelli | Subscriber | x | x | x | $ 123.08 |
| 3.9862 | timothy savio | Subscriber | x | x | x | $ 92.66 |
| 3.9863 | Heather Savio | Subscriber | x | x | x | $ 92.66 |
| 3.9864 | Steven Savor | Subscriber | x | x | x | $ 2.61 |
| 3.9865 | Edward Savoy | Subscriber | x | x | x | $ 124.38 |
| 3.9866 | Shrimati Sawh | Subscriber | x | x | x | $ 10.10 |
| 3.9867 | Sonal Sawhney | Subscriber | x | x | x | $ 105.99 |
| 3.9868 | Aspen Sawyer | Subscriber | x | x | x | $ 117.84 |
| 3.9869 | Tristan Sawyer | Subscriber | x | x | x | $ 117.84 |
| 3.9870 | Rahul Saxena | Subscriber | x | x | x | $ 79.82 |
| 3.9871 | Ayush Saxena | Subscriber | x | x | x | $ 102.96 |
| 3.9872 | Bryce Saxton | Subscriber | x | x | x | $ 138.13 |
| 3.9873 | Nicole Saxton | Subscriber | x | x | x | $ 137.48 |
| 3.9874 | Yusef Sayeed | Subscriber | x | x | x | $ 8.16 |
| 3.9875 | karla sayler | Subscriber | x | x | x | $ 89.96 |
| 3.9876 | Jason Scanlon | Subscriber | x | x | x | $ 138.13 |
| 3.9877 | Andrea Scanlon | Subscriber | x | x | x | $ 138.13 |
| 3.9878 | John Scanlon | Subscriber | x | x | x | $ 91.19 |
| 3.9879 | Jarret Scantlebury | Subscriber | x | x | x | $ 82.86 |
| 3.9880 | Frank Scanzillo | Subscriber | x | x | x | $ 108.60 |
| 3.9881 | Richard Scarfe | Subscriber | x | x | x | $ 91.59 |
| 3.9882 | Laurie Scarsciotti | Subscriber | x | x | x | $ 86.69 |
| 3.9883 | Cathy Schad | Subscriber | x | x | x | $ 118.49 |
| 3.9884 | Zachary Schade | Subscriber | x | x | x | $ 21.51 |
| 3.9885 | Patrick Schadler | Subscriber | x | x | x | $ 123.08 |
| 3.9886 | Nicole Schaedler | Subscriber | x | x | x | $ 96.83 |
| 3.9887 | Christopher Schaeffer | Subscriber | x | x | x | $ 102.96 |
| 3.9888 | Debi Schafeer | Subscriber | x | x | x | $ 111.29 |
| 3.9889 | Samantha Schafer | Subscriber | x | x | x | $ 91.19 |
| 3.9890 | Luke Schalki | Subscriber | x | x | x | $ 117.18 |
| 3.9891 | Jon Schans | Subscriber | x | x | x | $ 104.68 |
| 3.9892 | Sharon Schappacher | Subscriber | x | x | x | $ 160.81 |
| 3.9893 | Aaron Schark | Subscriber | x | x | x | $ 82.76 |
| 3.9894 | Joy Schary | Subscriber | x | x | x | $ 92.66 |
| 3.9895 | Kathleen Schatz | Subscriber | x | x | x | $ 92.58 |
| 3.9896 | Cody Schatzle | Subscriber | x | x | x | $ 82.76 |
| 3.9897 | Justin Schauers | Subscriber | x | x | x | $ 102.96 |
| 3.9898 | Shawna Schauers | Subscriber | x | x | x | $ 103.45 |
| 3.9899 | Mary Scheidegger | Subscriber | x | x | x | $ 111.88 |
| 3.9900 | Kate Scheideman | Subscriber | x | x | x | $ 104.92 |
| 3.9901 | Keith Schell | Subscriber | x | x | x | $ 119.15 |
| 3.9902 | hedwig schellbach | Subscriber | x | x | x | $ 101.98 |
| 3.9903 | Robert Schellinger | Subscriber | x | x | x | $ 110.31 |
| 3.9904 | Alyssa Schelmety | Subscriber | x | x | x | $ 94.54 |
| 3.9905 | Laura Schepperley | Subscriber | x | x | x | $ 109.82 |

InRe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9906 | Amanda Scherf | Subscriber | x | x | x | $ 102.96 |
| 3.9907 | Bradley Schernecker | Subscriber | x | x | x | $ 90.21 |
| 3.9908 | Larry Schick | Subscriber | x | x | x | $ 102.96 |
| 3.9909 | Larry Schick | Subscriber | x | x | x | $ 103.45 |
| 3.9910 | Corey Schier | Subscriber | x | x | x | $ 102.96 |
| 3.9911 | Thomas Schiller | Subscriber | x | x | x | $ 120.46 |
| 3.9912 | Karen Schiller | Subscriber | x | x | x | $ 120.46 |
| 3.9913 | Melanie Schinkel | Subscriber | x | x | x | $ 94.87 |
| 3.9914 | Zach Schlachter | Subscriber | x | x | x | $ 137.48 |
| 3.9915 | Eric Schlager | Subscriber | x | x | x | $ 102.39 |
| 3.9916 | Sarah Schlagheck | Subscriber | x | x | x | $ 100.75 |
| 3.9917 | Matthew Schlagheck | Subscriber | x | x | x | $ 100.10 |
| 3.9918 | Corey Schlaitzer | Subscriber | x | x | x | $ 85.38 |
| 3.9919 | alan schlissel | Subscriber | x | x | x | $ 87.67 |
| 3.9920 | ilene schlissel | Subscriber | x | x | x | $ 87.67 |
| 3.9921 | Michelle Schlomberg | Subscriber | x | x | x | $ 117.18 |
| 3.9922 | Kari Schlosser | Subscriber | x | x | x | $ 96.83 |
| 3.9923 | Nicole Schluter | Subscriber | x | x | x | $ 101.98 |
| 3.9924 | Alan Schluter | Subscriber | x | x | x | $ 102.96 |
| 3.9925 | Gary Schmalenberger | Subscriber | x | x | x | $ 117.84 |
| 3.9926 | Gary Schmalenberger | Subscriber | x | x | x | $ 117.84 |
| 3.9927 | Melissa Schmeer | Subscriber | x | x | x | $ 101.98 |
| 3.9928 | Mark Schmidt | Subscriber | x | x | x | $ 93.62 |
| 3.9929 | Randall Schmidt | Subscriber | x | x | x | $ 91.19 |
| 3.9930 | Steven Schneickert | Subscriber | x | x | x | $ 104.43 |
| 3.9931 | Charity Schneickert | Subscriber | x | x | x | $ 104.43 |
| 3.9932 | Mark Schneider | Subscriber | x | x | x | $ 91.59 |
| 3.9933 | Austin Schneider | Subscriber | x | x | x | $ 119.15 |
| 3.9934 | Joe Schneider | Subscriber | x | x | x | $ 137.48 |
| 3.9935 | FRANK SCHNEIDER | Subscriber | x | x | x | $ 99.12 |
| 3.9936 | Robin Schneider | Subscriber | x | x | x | $ 99.12 |
| 3.9937 | Kyle Schneider | Subscriber | x | x | x | $ 78.18 |
| 3.9938 | Michael Schneier | Subscriber | x | x | x | $ 108.35 |
| 3.9939 | Michelle Schnelle | Subscriber | x | x | x | $ 121.59 |
| 3.9940 | lillian Schnelle | Subscriber | x | x | x | $ 102.96 |
| 3.9941 | Nancy Schoenberg | Subscriber | x | x | x | $ 102.96 |
| 3.9942 | Mariano Schoendorff | Subscriber | x | x | x | $ 103.45 |
| 3.9943 | Aaron Schoenfelder | Subscriber | x | x | x | $ 101.98 |
| 3.9944 | Maxine Schoenholz | Subscriber | x | x | x | $ 91.65 |
| 3.9945 | Scott Schoenholz | Subscriber | x | x | x | $ 91.65 |
| 3.9946 | Kathleen Schonhardt | Subscriber | x | x | x | $ 94.54 |
| 3.9947 | Erin Schopke | Subscriber | x | x | x | $ 92.90 |
| 3.9948 | Matthew Schrebe | Subscriber | x | x | x | $ 96.17 |
| 3.9949 | Sarah Schreiber | Subscriber | x | x | x | $ 101.98 |
| 3.9950 | Patrick Schroeder | Subscriber | x | x | x | $ 101.98 |
| 3.9951 | Patrick Schroeder | Subscriber | x | x | x | $ 101.98 |
| 3.9952 | Jennifer Schryer | Subscriber | x | x | x | $ 109.82 |
| 3.9953 | Griffin Schulert | Subscriber | x | x | x | $ 91.59 |
| 3.9954 | Johnny Schulken | Subscriber | x | x | x | $ 119.15 |
| 3.9955 | Edwin Schuller | Subscriber | x | x | x | $ 91.92 |
| 3.9956 | Gregg Schumacher | Subscriber | x | x | x | $ 107.86 |
| 3.9957 | Joe Schuman | Subscriber | x | x | x | $ 122.42 |
| 3.9958 | Charlotte Schur | Subscriber | x | x | x | $ 93.64 |
| 3.9959 | Dennis Schur | Subscriber | x | x | x | $ 93.64 |
| 3.9960 | Chris Schutz | Subscriber | x | x | x | $ 123.51 |
| 3.9961 | Gabriela Schutz | Subscriber | x | x | x | $ 103.45 |
| 3.9962 | Matthew Schutz | Subscriber | x | x | x | $ 82.86 |
| 3.9963 | Corey Schutzer | Subscriber | x | x | x | $ 103.45 |
| 3.9964 | Mike Schuyler | Subscriber | x | x | x | $ 3.91 |
| 3.9965 | Doug Schwandt | Subscriber | x | x | x | $ 101.98 |
| 3.9966 | Rudy Schwartz | Subscriber | x | x | x | $ 108.35 |
| 3.9967 | Danielle Schwartz | Subscriber | x | x | x | $ 135.34 |
| 3.9968 | Raquel Schwartz | Subscriber | x | x | x | $ 143.48 |
| 3.9969 | Deborah Schwartz | Subscriber | x | x | x | $ 91.59 |
| 3.9970 | Cary Schwartz | Subscriber | x | x | x | $ 136.17 |
| 3.9971 | Shel Schwartz | Subscriber | x | x | x | $ 137.48 |
| 3.9972 | Marikay Schwartz | Subscriber | x | x | x | $ 137.48 |
| 3.9973 | Marianella Schwartzmann | Subscriber | x | x | x | $ 82.86 |
| 3.9974 | Charles Schwarz | Subscriber | x | x | x | $ 81.45 |
| 3.9975 | Sonia Schwarz | Subscriber | x | x | x | $ 94.87 |
| 3.9976 | Jessica Schweig | Subscriber | x | x | x | $ 96.50 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.9977 | Sue Schweitzer | Subscriber | x | x | x | $ 102.96 |
| 3.9978 | Amanda Schwerin | Subscriber | x | x | x | $ 92.66 |
| 3.9979 | Rob Scimone | Subscriber | x | x | x | $ 97.48 |
| 3.9980 | Shaun Scinto | Subscriber | x | x | x | $ 91.92 |
| 3.9981 | Amber Scire | Subscriber | x | x | x | $ 93.15 |
| 3.9982 | Giovanni Scire | Subscriber | x | x | x | $ 93.15 |
| 3.9983 | Philip Sclafani | Subscriber | x | x | x | $ 78.18 |
| 3.9984 | Chelsea Scoglio | Subscriber | x | x | x | $ 109.82 |
| 3.9985 | Jordan Scott | Subscriber | x | x | x | $ 121.59 |
| 3.9986 | Ryan Scott | Subscriber | x | x | x | $ 121.77 |
| 3.9987 | Jonathan Scott | Subscriber | x | x | x | $ 108.35 |
| 3.9988 | Frank Scott | Subscriber | x | x | x | $ 78.84 |
| 3.9989 | Ildiko Scott | Subscriber | x | x | x | $ 97.54 |
| 3.9990 | Scotty Scott | Subscriber | x | x | x | $ 26.12 |
| 3.9991 | Susan Scott | Subscriber | x | x | x | $ 102.72 |
| 3.9992 | Rod Scott | Subscriber | x | x | x | $ 20.86 |
| 3.9993 | Gary Scott | Subscriber | x | x | x | $ 100.16 |
| 3.9994 | Elizabeth Scott | Subscriber | x | x | x | $ 132.39 |
| 3.9995 | Mary scott | Subscriber | x | x | x | $ 134.34 |
| 3.9996 | Mackenzie Scott | Subscriber | x | x | x | $ 94.54 |
| 3.9997 | Charles Scott | Subscriber | x | x | x | $ 91.59 |
| 3.9998 | Lisa Scott | Subscriber | x | x | x | $ 119.15 |
| 3.9999 | Colton Scott | Subscriber | x | x | x | $ 93.23 |
| 3.10000 | Ryan Scott | Subscriber | x | x | x | $ 123.08 |
| 3.10001 | Krista Scott | Subscriber | x | x | x | $ 109.82 |
| 3.10002 | Dorothy Scott | Subscriber | x | x | x | $ 16.95 |
| 3.10003 | Steve Scott | Subscriber | x | x | x | $ 117.18 |
| 3.10004 | Clarence Scott | Subscriber | x | x | x | $ 102.96 |
| 3.10005 | Clarence Scott | Subscriber | x | x | x | $ 102.96 |
| 3.10006 | Timothy Scott | Subscriber | x | x | x | $ 91.92 |
| 3.10007 | Larry Scott | Subscriber | x | x | x | $ 81.13 |
| 3.10008 | Craig Scoville | Subscriber | x | x | x | $ 81.88 |
| 3.10009 | Virginia Scoville | Subscriber | x | x | x | $ 81.88 |
| 3.10010 | Brian Scriven | Subscriber | x | x | x | $ 197.71 |
| 3.10011 | June Scrivener | Subscriber | x | x | x | $ 102.96 |
| 3.10012 | George Scrivener | Subscriber | x | x | x | $ 102.96 |
| 3.10013 | Carson Seal | Subscriber | x | x | x | $ 119.15 |
| 3.10014 | Charles Seale | Subscriber | x | x | x | $ 91.59 |
| 3.10015 | Grace Seaman | Subscriber | x | x | x | $ 24.77 |
| 3.10016 | Kathryn Searcy | Subscriber | x | x | x | $ 119.15 |
| 3.10017 | Jared Searl | Subscriber | x | x | x | $ 124.04 |
| 3.10018 | don searor | Subscriber | x | x | x | $ 88.98 |
| 3.10019 | Chris Sears | Subscriber | x | x | x | $ 91.59 |
| 3.10020 | Jacob Sears | Subscriber | x | x | x | $ 118.49 |
| 3.10021 | Barb Sears | Subscriber | x | x | x | $ 118.49 |
| 3.10022 | Thomas Sears | Subscriber | x | x | x | $ 124.38 |
| 3.10023 | James Seaton | Subscriber | x | x | x | $ 96.89 |
| 3.10024 | Andy Seavers | Subscriber | x | x | x | $ 117.18 |
| 3.10025 | Megan Seavers | Subscriber | x | x | x | $ 117.18 |
| 3.10026 | Mariam Sebastian | Subscriber | x | x | x | $ 105.99 |
| 3.10027 | Nevill Sebastian | Subscriber | x | x | x | $ 97.16 |
| 3.10028 | Richard Secor | Subscriber | x | x | x | $ 82.37 |
| 3.10029 | Andrew Sedgwick | Subscriber | x | x | x | $ 95.19 |
| 3.10030 | WENDELL SEEDS | Subscriber | x | x | x | $ 139.04 |
| 3.10031 | Pamela Seeds | Subscriber | x | x | x | $ 153.83 |
| 3.10032 | Madhu Latha Seelam | Subscriber | x | x | x | $ 72.56 |
| 3.10033 | Shirmattie Seenarine | Subscriber | x | x | x | $ 96.50 |
| 3.10034 | Santhosh Seetharaman | Subscriber | x | x | x | $ 90.34 |
| 3.10035 | Roberto Segarra | Subscriber | x | x | x | $ 109.33 |
| 3.10036 | Stacey Seguin | Subscriber | x | x | x | $ 78.51 |
| 3.10037 | Stephen Sehrbrock | Subscriber | x | x | x | $ 91.59 |
| 3.10038 | Matthew Seibert | Subscriber | x | x | x | $ 91.59 |
| 3.10039 | Johanna Seidel | Subscriber | x | x | x | $ 79.82 |
| 3.10040 | Gary Seifert | Subscriber | x | x | x | $ 103.94 |
| 3.10041 | Judy Seifert | Subscriber | x | x | x | $ 103.94 |
| 3.10042 | Jonathan Seiger | Subscriber | x | x | x | $ 0.65 |
| 3.10043 | John Seitz | Subscriber | x | x | x | $ 119.15 |
| 3.10044 | Ronald Sekenske | Subscriber | x | x | x | $ 138.13 |
| 3.10045 | Kathirvel Sellappan | Subscriber | x | x | x | $ 102.96 |
| 3.10046 | Doug Sellers | Subscriber | x | x | x | $ 121.77 |
| 3.10047 | Barb Sellers | Subscriber | x | x | x | $ 121.77 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10048 | Shanmugapriya Selvaraj | Subscriber | x | x | x | $ 121.59 |
| 3.10049 | Mahesh Selvaraj | Subscriber | x | x | x | $ 83.42 |
| 3.10050 | Nina Semaan | Subscriber | x | x | x | $ 119.80 |
| 3.10051 | Deanna Semanchik | Subscriber | x | x | x | $ 123.73 |
| 3.10052 | Jayita Sen | Subscriber | x | x | x | $ 93.15 |
| 3.10053 | Rajib Sen | Subscriber | x | x | x | $ 93.15 |
| 3.10054 | AJ Sena | Subscriber | x | x | x | $ 117.18 |
| 3.10055 | Aubrey Sena | Subscriber | x | x | x | $ 117.18 |
| 3.10056 | Anthony Sena | Subscriber | x | x | x | $ 117.18 |
| 3.10057 | Antonio Sena | Subscriber | x | x | x | $ 78.18 |
| 3.10058 | Anja Sendelbach | Subscriber | x | x | x | $ 81.45 |
| 3.10059 | Thomas Sendino | Subscriber | x | x | x | $ 124.53 |
| 3.10060 | Mikaela Sendino | Subscriber | x | x | x | $ 148.55 |
| 3.10061 | Simi Sengupta | Subscriber | x | x | x | $ 82.86 |
| 3.10062 | Nadia Seniuta | Subscriber | x | x | x | $ 122.57 |
| 3.10063 | Jackie Senn | Subscriber | x | x | x | $ 103.45 |
| 3.10064 | Sam Senner | Subscriber | x | x | x | $ 119.80 |
| 3.10065 | Scott Senner | Subscriber | x | x | x | $ 137.48 |
| 3.10066 | Bradley Sensing | Subscriber | x | x | x | $ 82.86 |
| 3.10067 | roger sentongo | Subscriber | x | x | x | $ 91.59 |
| 3.10068 | William Serber | Subscriber | x | x | x | $ 83.09 |
| 3.10069 | Alex Serber | Subscriber | x | x | x | $ 96.50 |
| 3.10070 | Geoff Sergeant | Subscriber | x | x | x | $ 78.84 |
| 3.10071 | Nehar Serry | Subscriber | x | x | x | $ 122.42 |
| 3.10072 | Sowmya Seshadri | Subscriber | x | x | x | $ 81.88 |
| 3.10073 | Ranceenia Sesker | Subscriber | x | x | x | $ 84.07 |
| 3.10074 | Ipsita Sethi | Subscriber | x | x | x | $ 92.66 |
| 3.10075 | ANDREW SETIOADHI | Subscriber | x | x | x | $ 90.34 |
| 3.10076 | Prem Prakash Setty | Subscriber | x | x | x | $ 128.94 |
| 3.10077 | Deepthi Setty | Subscriber | x | x | x | $ 128.94 |
| 3.10078 | Alan Seunsom | Subscriber | x | x | x | $ 91.59 |
| 3.10079 | Sherry Seward | Subscriber | x | x | x | $ 8.37 |
| 3.10080 | Cindy Seymour | Subscriber | x | x | x | $ 82.76 |
| 3.10081 | wei sha | Subscriber | x | x | x | $ 103.04 |
| 3.10082 | Shaiyad Shabbi | Subscriber | x | x | x | $ 91.59 |
| 3.10083 | meliss shachnovitz | Subscriber | x | x | x | $ 71.09 |
| 3.10084 | Ellie Shackleton | Subscriber | x | x | x | $ 95.58 |
| 3.10085 | Caroline Shacklett | Subscriber | x | x | x | $ 101.98 |
| 3.10086 | Mohammad Shadabi | Subscriber | x | x | x | $ 133.87 |
| 3.10087 | Ali Shadabi | Subscriber | x | x | x | $ 133.87 |
| 3.10088 | Steven Shaddox | Subscriber | x | x | x | $ 82.86 |
| 3.10089 | Summer Shaddox | Subscriber | x | x | x | $ 82.86 |
| 3.10090 | Brandon Shady | Subscriber | x | x | x | $ 93.23 |
| 3.10091 | Jeff Shaffer | Subscriber | x | x | x | $ 96.17 |
| 3.10092 | Jeff Shaffer | Subscriber | x | x | x | $ 119.80 |
| 3.10093 | Deepak Shah | Subscriber | x | x | x | $ 42.90 |
| 3.10094 | Reena Shah | Subscriber | x | x | x | $ 103.70 |
| 3.10095 | Niyati Shah | Subscriber | x | x | x | $ 83.74 |
| 3.10096 | saumil shah | Subscriber | x | x | x | $ 136.30 |
| 3.10097 | Jayesh Shah | Subscriber | x | x | x | $ 130.93 |
| 3.10098 | Bhavin Shah | Subscriber | x | x | x | $ 90.61 |
| 3.10099 | Madhusudan Shah | Subscriber | x | x | x | $ 103.70 |
| 3.10100 | Bhavita Shah | Subscriber | x | x | x | $ 94.54 |
| 3.10101 | Bankim Shah | Subscriber | x | x | x | $ 91.59 |
| 3.10102 | Poonam Shah | Subscriber | x | x | x | $ 91.59 |
| 3.10103 | Neel Shah | Subscriber | x | x | x | $ 96.17 |
| 3.10104 | Sanket Shah | Subscriber | x | x | x | $ 93.23 |
| 3.10105 | Darpana Shah | Subscriber | x | x | x | $ 93.23 |
| 3.10106 | Mahi Shah | Subscriber | x | x | x | $ 93.23 |
| 3.10107 | kokila SHAH | Subscriber | x | x | x | $ 101.98 |
| 3.10108 | VASANT SHAH | Subscriber | x | x | x | $ 102.96 |
| 3.10109 | Darshita Shah | Subscriber | x | x | x | $ 102.96 |
| 3.10110 | Hitendra Shah | Subscriber | x | x | x | $ 102.96 |
| 3.10111 | Dhruman Shah | Subscriber | x | x | x | $ 102.96 |
| 3.10112 | Nayana Shah | Subscriber | x | x | x | $ 103.45 |
| 3.10113 | Durgesh Shah | Subscriber | x | x | x | $ 100.10 |
| 3.10114 | Viki Shah | Subscriber | x | x | x | $ 100.10 |
| 3.10115 | Alpa Shah | Subscriber | x | x | x | $ 100.10 |
| 3.10116 | Mehul Shah | Subscriber | x | x | x | $ 91.92 |
| 3.10117 | Sangita Shah | Subscriber | x | x | x | $ 91.92 |
| 3.10118 | Arpit Shah | Subscriber | x | x | x | $ 117.84 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10119 | Abbas Shah | Subscriber | x | x | x | $ 78.18 |
| 3.10120 | Nawaz Shah | Subscriber | x | x | x | $ 78.18 |
| 3.10121 | Samir Shah | Subscriber | x | x | x | $ 78.18 |
| 3.10122 | Sofia Shahid | Subscriber | x | x | x | $ 103.45 |
| 3.10123 | Jony Shaik | Subscriber | x | x | x | $ 88.32 |
| 3.10124 | Abida Shaik | Subscriber | x | x | x | $ 103.94 |
| 3.10125 | sofia Shaik | Subscriber | x | x | x | $ 86.69 |
| 3.10126 | Khadarvali Shaik | Subscriber | x | x | x | $ 102.96 |
| 3.10127 | Nadeem Shaik | Subscriber | x | x | x | $ 100.10 |
| 3.10128 | AJ Shaikh | Subscriber | x | x | x | $ 92.58 |
| 3.10129 | Thaze Shajith | Subscriber | x | x | x | $ 100.10 |
| 3.10130 | Ryed Shakeel | Subscriber | x | x | x | $ 94.87 |
| 3.10131 | zaim shakeel | Subscriber | x | x | x | $ 108.28 |
| 3.10132 | Kathleen Shallow | Subscriber | x | x | x | $ 109.33 |
| 3.10133 | Antonio Shallowhorn | Subscriber | x | x | x | $ 96.83 |
| 3.10134 | Kiran Shamala | Subscriber | x | x | x | $ 99.12 |
| 3.10135 | Bruce Shames | Subscriber | x | x | x | $ 109.33 |
| 3.10136 | Suzanne Shames | Subscriber | x | x | x | $ 109.33 |
| 3.10137 | Maya Shamsaddin | Subscriber | x | x | x | $ 102.96 |
| 3.10138 | Aseel Shamsaddin | Subscriber | x | x | x | $ 102.96 |
| 3.10139 | Aseer Shamsaddin | Subscriber | x | x | x | $ 102.96 |
| 3.10140 | Bernie Shan | Subscriber | x | x | x | $ 102.96 |
| 3.10141 | Harish Shanker | Subscriber | x | x | x | $ 1.23 |
| 3.10142 | RajeshKumar Shanmugam | Subscriber | x | x | x | $ 103.70 |
| 3.10143 | Jie Shao | Subscriber | x | x | x | $ 93.15 |
| 3.10144 | Mykhailo Shapalov | Subscriber | x | x | x | $ 106.32 |
| 3.10145 | Paul Shapiro | Subscriber | x | x | x | $ 140.52 |
| 3.10146 | Cindy Shapiro | Subscriber | x | x | x | $ 140.52 |
| 3.10147 | Joanna Shapiro | Subscriber | x | x | x | $ 96.83 |
| 3.10148 | Kristie Shapiro | Subscriber | x | x | x | $ 90.34 |
| 3.10149 | Mike Shapps | Subscriber | x | x | x | $ 92.17 |
| 3.10150 | Venu Share | Subscriber | x | x | x | $ 141.69 |
| 3.10151 | Sarika Share | Subscriber | x | x | x | $ 141.69 |
| 3.10152 | Kelly Sharlow | Subscriber | x | x | x | $ 105.33 |
| 3.10153 | Satish Sharma | Subscriber | x | x | x | $ 179.38 |
| 3.10154 | Indu Sharma | Subscriber | x | x | x | $ 179.38 |
| 3.10155 | AVIRAL SHARMA | Subscriber | x | x | x | $ 83.74 |
| 3.10156 | nidhi sharma | Subscriber | x | x | x | $ 102.96 |
| 3.10157 | Himanshu Sharma | Subscriber | x | x | x | $ 82.86 |
| 3.10158 | Steve Sharp | Subscriber | x | x | x | $ 96.23 |
| 3.10159 | Ruth Sharp | Subscriber | x | x | x | $ 96.23 |
| 3.10160 | Lois Sharp | Subscriber | x | x | x | $ 117.18 |
| 3.10161 | Emily Sharp | Subscriber | x | x | x | $ 102.96 |
| 3.10162 | Obulasetty Shashi | Subscriber | x | x | x | $ 78.18 |
| 3.10163 | Alyson Shatsky | Subscriber | x | x | x | $ 137.48 |
| 3.10164 | Ayesha Shaukat | Subscriber | x | x | x | $ 84.07 |
| 3.10165 | China Shavers | Subscriber | x | x | x | $ 93.15 |
| 3.10166 | Conrad Shaw | Subscriber | x | x | x | $ 134.61 |
| 3.10167 | Gregory Shaw | Subscriber | x | x | x | $ 119.80 |
| 3.10168 | Madison Shea | Subscriber | x | x | x | $ 0.96 |
| 3.10169 | gerald shea | Subscriber | x | x | x | $ 102.47 |
| 3.10170 | Ruth Shea | Subscriber | x | x | x | $ 101.98 |
| 3.10171 | Rick Shea | Subscriber | x | x | x | $ 93.15 |
| 3.10172 | Phil Sheehan | Subscriber | x | x | x | $ 81.88 |
| 3.10173 | Jenna Sheehan | Subscriber | x | x | x | $ 90.34 |
| 3.10174 | Jeptha Sheene | Subscriber | x | x | x | $ 118.49 |
| 3.10175 | Shabnam Sheikh | Subscriber | x | x | x | $ 91.59 |
| 3.10176 | Sameh Sheikh | Subscriber | x | x | x | $ 92.25 |
| 3.10177 | Haneef Sheikh | Subscriber | x | x | x | $ 100.10 |
| 3.10178 | Rizwan Sheikh | Subscriber | x | x | x | $ 91.92 |
| 3.10179 | Blair Shein | Subscriber | x | x | x | $ 117.84 |
| 3.10180 | Leslie Shein | Subscriber | x | x | x | $ 117.84 |
| 3.10181 | Pooja Sheladiya | Subscriber | x | x | x | $ 85.71 |
| 3.10182 | Mayuri Sheladiya | Subscriber | x | x | x | $ 85.71 |
| 3.10183 | Rupa Shelat | Subscriber | x | x | x | $ 91.59 |
| 3.10184 | Purvesh Shelat | Subscriber | x | x | x | $ 117.18 |
| 3.10185 | Priscilla Shelden | Subscriber | x | x | x | $ 81.88 |
| 3.10186 | CLYDE SHELDON | Subscriber | x | x | x | $ 72.56 |
| 3.10187 | Cynthia Sheldon | Subscriber | x | x | x | $ 101.98 |
| 3.10188 | Brian Shell | Subscriber | x | x | x | $ 75.01 |
| 3.10189 | Patricia Shelly | Subscriber | x | x | x | $ 91.92 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10190 | Robert Shelly | Subscriber | x | x | x | $ 91.92 |
| 3.10191 | Tiffany Shelton | Subscriber | x | x | x | $ 91.19 |
| 3.10192 | Andre Shelton | Subscriber | x | x | x | $ 16.95 |
| 3.10193 | Philip Shen | Subscriber | x | x | x | $ 112.27 |
| 3.10194 | Xiaoyan Shen | Subscriber | x | x | x | $ 82.76 |
| 3.10195 | Xinhang Shen | Subscriber | x | x | x | $ 137.48 |
| 3.10196 | Crystal Shenberger | Subscriber | x | x | x | $ 16.95 |
| 3.10197 | Sydney Shepard | Subscriber | x | x | x | $ 96.50 |
| 3.10198 | Joe Shepard | Subscriber | x | x | x | $ 96.50 |
| 3.10199 | Viktor Shepelin | Subscriber | x | x | x | $ 100.75 |
| 3.10200 | Zenaida Shepelin | Subscriber | x | x | x | $ 100.75 |
| 3.10201 | Benjamin Sheperd | Subscriber | x | x | x | $ 93.15 |
| 3.10202 | Alicia Sheperd | Subscriber | x | x | x | $ 93.15 |
| 3.10203 | Rebecca Sheppard | Subscriber | x | x | x | $ 1.30 |
| 3.10204 | Julia Sheridan | Subscriber | x | x | x | $ 97.48 |
| 3.10205 | Misty Sheriff | Subscriber | x | x | x | $ 90.34 |
| 3.10206 | JEB Sheriff | Subscriber | x | x | x | $ 90.34 |
| 3.10207 | Matthew Sherman | Subscriber | x | x | x | $ 94.54 |
| 3.10208 | Adam Sherman | Subscriber | x | x | x | $ 91.59 |
| 3.10209 | Robert Sherman | Subscriber | x | x | x | $ 136.17 |
| 3.10210 | Daniel Sherman | Subscriber | x | x | x | $ 102.96 |
| 3.10211 | Geeta Sherman | Subscriber | x | x | x | $ 102.96 |
| 3.10212 | Samuel Sherrard | Subscriber | x | x | x | $ 109.33 |
| 3.10213 | Linda Sherrard | Subscriber | x | x | x | $ 136.17 |
| 3.10214 | Esther Sherrard | Subscriber | x | x | x | $ 137.48 |
| 3.10215 | Kevin Sherrard | Subscriber | x | x | x | $ 137.48 |
| 3.10216 | George Sherrill | Subscriber | x | x | x | $ 123.08 |
| 3.10217 | Mary Sherwin | Subscriber | x | x | x | $ 97.81 |
| 3.10218 | paresh sheth | Subscriber | x | x | x | $ 109.82 |
| 3.10219 | par sheth | Subscriber | x | x | x | $ 109.82 |
| 3.10220 | Dorit Shevach-Shani | Subscriber | x | x | x | $ 96.50 |
| 3.10221 | Yu Shi | Subscriber | x | x | x | $ 102.96 |
| 3.10222 | Derek Shiau | Subscriber | x | x | x | $ 71.09 |
| 3.10223 | Arlene Shibe | Subscriber | x | x | x | $ 101.08 |
| 3.10224 | Cathy Shiel | Subscriber | x | x | x | $ 101.98 |
| 3.10225 | Craig Shiel | Subscriber | x | x | x | $ 81.88 |
| 3.10226 | Mary Shields | Subscriber | x | x | x | $ 100.75 |
| 3.10227 | Rebecca Shields | Subscriber | x | x | x | $ 121.10 |
| 3.10228 | Adam Shifriss | Subscriber | x | x | x | $ 93.15 |
| 3.10229 | Richard Shih | Subscriber | x | x | x | $ 78.18 |
| 3.10230 | Xenia Shih Bion | Subscriber | x | x | x | $ 105.76 |
| 3.10231 | Bob Shilander | Subscriber | x | x | x | $ 119.80 |
| 3.10232 | Stacy Shilander | Subscriber | x | x | x | $ 119.80 |
| 3.10233 | Hee Young Shin | Subscriber | x | x | x | $ 102.96 |
| 3.10234 | Nancy Shipley | Subscriber | x | x | x | $ 101.98 |
| 3.10235 | ken shipley | Subscriber | x | x | x | $ 120.46 |
| 3.10236 | Linda Shipley | Subscriber | x | x | x | $ 102.96 |
| 3.10237 | Arpitha Shivanna | Subscriber | x | x | x | $ 102.96 |
| 3.10238 | sharkey shiver | Subscriber | x | x | x | $ 97.48 |
| 3.10239 | Nilesh Shivhare | Subscriber | x | x | x | $ 102.96 |
| 3.10240 | Michelle Shlapak | Subscriber | x | x | x | $ 82.86 |
| 3.10241 | Greg Shlapak | Subscriber | x | x | x | $ 82.86 |
| 3.10242 | Albert Shnaider | Subscriber | x | x | x | $ 107.37 |
| 3.10243 | Adam Shockley | Subscriber | x | x | x | $ 94.54 |
| 3.10244 | Terra Shockley | Subscriber | x | x | x | $ 94.54 |
| 3.10245 | Riley Shoemake | Subscriber | x | x | x | $ 133.87 |
| 3.10246 | Jarom Shoff | Subscriber | x | x | x | $ 123.73 |
| 3.10247 | Dallin Shoff | Subscriber | x | x | x | $ 117.18 |
| 3.10248 | Amanda Shoff | Subscriber | x | x | x | $ 117.18 |
| 3.10249 | Benjamin Shoff | Subscriber | x | x | x | $ 117.18 |
| 3.10250 | Eli Shokeye | Subscriber | x | x | x | $ 96.83 |
| 3.10251 | Ashley Shonk | Subscriber | x | x | x | $ 105.90 |
| 3.10252 | Hilary Shoop | Subscriber | x | x | x | $ 91.92 |
| 3.10253 | Tonya Shorter | Subscriber | x | x | x | $ 93.23 |
| 3.10254 | John Shorter | Subscriber | x | x | x | $ 93.23 |
| 3.10255 | Margie Shorter | Subscriber | x | x | x | $ 117.84 |
| 3.10256 | Chandler Showalter | Subscriber | x | x | x | $ 117.84 |
| 3.10257 | Benjamin Shreffler | Subscriber | x | x | x | $ 102.96 |
| 3.10258 | Heather Shreve | Subscriber | x | x | x | $ 117.84 |
| 3.10259 | Kripa Shroff | Subscriber | x | x | x | $ 96.17 |
| 3.10260 | Kim Shugar | Subscriber | x | x | x | $ 93.15 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10261 | Ashish Shukla | Subscriber | x | x | x | $ 101.41 |
| 3.10262 | prateek shukla | Subscriber | x | x | x | $ 99.12 |
| 3.10263 | Bhargav Shukla | Subscriber | x | x | x | $ 78.18 |
| 3.10264 | Russell Shuler | Subscriber | x | x | x | $ 81.88 |
| 3.10265 | Angela Shuler | Subscriber | x | x | x | $ 81.88 |
| 3.10266 | Cory Shultz | Subscriber | x | x | x | $ 78.18 |
| 3.10267 | Jeff Shum | Subscriber | x | x | x | $ 92.25 |
| 3.10268 | Dustin Shuman | Subscriber | x | x | x | $ 96.17 |
| 3.10269 | Norman Shurak | Subscriber | x | x | x | $ 86.29 |
| 3.10270 | Denise Shurak | Subscriber | x | x | x | $ 106.39 |
| 3.10271 | Michael Shutz | Subscriber | x | x | x | $ 112.27 |
| 3.10272 | Sean Sibbett | Subscriber | x | x | x | $ 97.48 |
| 3.10273 | Mark Sibbitt | Subscriber | x | x | x | $ 96.17 |
| 3.10274 | Kelly Sickels | Subscriber | x | x | x | $ 124.38 |
| 3.10275 | Kevin Sickels | Subscriber | x | x | x | $ 124.38 |
| 3.10276 | Zayan siddiqui | Subscriber | x | x | x | $ 81.88 |
| 3.10277 | Ayaan Siddiqui | Subscriber | x | x | x | $ 81.88 |
| 3.10278 | IMRAN SIDDIQUI | Subscriber | x | x | x | $ 81.88 |
| 3.10279 | Melissa Siddoway | Subscriber | x | x | x | $ 102.96 |
| 3.10280 | Dax Siddoway | Subscriber | x | x | x | $ 82.86 |
| 3.10281 | Karen Siders | Subscriber | x | x | x | $ 119.15 |
| 3.10282 | Ekaterina Sidorova | Subscriber | x | x | x | $ 115.21 |
| 3.10283 | ruthy siegel | Subscriber | x | x | x | $ 106.97 |
| 3.10284 | Nathaniel Siegel | Subscriber | x | x | x | $ 109.82 |
| 3.10285 | Greg Siems | Subscriber | x | x | x | $ 101.98 |
| 3.10286 | Gayle Sienicki | Subscriber | x | x | x | $ 108.84 |
| 3.10287 | Dale Sienicki | Subscriber | x | x | x | $ 103.94 |
| 3.10288 | Diosiris Sierra Visbal | Subscriber | x | x | x | $ 85.05 |
| 3.10289 | Michael Sieve | Subscriber | x | x | x | $ 22.16 |
| 3.10290 | Cindy Sieve | Subscriber | x | x | x | $ 22.16 |
| 3.10291 | Chad Sievers | Subscriber | x | x | x | $ 132.86 |
| 3.10292 | Michalene Sieving | Subscriber | x | x | x | $ 0.29 |
| 3.10293 | Elmer Sigaran | Subscriber | x | x | x | $ 137.48 |
| 3.10294 | Ari Silber | Subscriber | x | x | x | $ 96.17 |
| 3.10295 | Anthony Silber | Subscriber | x | x | x | $ 90.34 |
| 3.10296 | Jennifer Silletto | Subscriber | x | x | x | $ 92.58 |
| 3.10297 | Greg Silletto | Subscriber | x | x | x | $ 105.99 |
| 3.10298 | Elizabeth Silva | Subscriber | x | x | x | $ 103.70 |
| 3.10299 | Camila Silva | Subscriber | x | x | x | $ 83.74 |
| 3.10300 | Chadya Regina Silva | Subscriber | x | x | x | $ 91.59 |
| 3.10301 | Maria Silva | Subscriber | x | x | x | $ 102.96 |
| 3.10302 | Karen Silva | Subscriber | x | x | x | $ 93.15 |
| 3.10303 | Scott Silveira | Subscriber | x | x | x | $ 118.49 |
| 3.10304 | Denise Silveira | Subscriber | x | x | x | $ 118.49 |
| 3.10305 | morris silver | Subscriber | x | x | x | $ 135.34 |
| 3.10306 | David Silverman | Subscriber | x | x | x | $ 93.23 |
| 3.10307 | Jonathan Silverman | Subscriber | x | x | x | $ 117.18 |
| 3.10308 | Eli Silverman | Subscriber | x | x | x | $ 92.66 |
| 3.10309 | Aaron Silverman | Subscriber | x | x | x | $ 78.18 |
| 3.10310 | Michele Silvestro | Subscriber | x | x | x | $ 135.34 |
| 3.10311 | Tessa Silvestro | Subscriber | x | x | x | $ 97.48 |
| 3.10312 | Melisa Silvey | Subscriber | x | x | x | $ 122.42 |
| 3.10313 | Nicholas Silvey | Subscriber | x | x | x | $ 122.42 |
| 3.10314 | Paul Silvio | Subscriber | x | x | x | $ 97.81 |
| 3.10315 | Vincent Sim | Subscriber | x | x | x | $ 93.23 |
| 3.10316 | William SIMBERKOFF | Subscriber | x | x | x | $ 78.51 |
| 3.10317 | Jeffrey Simkowitz | Subscriber | x | x | x | $ 78.18 |
| 3.10318 | Joanie Simmonds | Subscriber | x | x | x | $ 97.16 |
| 3.10319 | Melanie Simmons | Subscriber | x | x | x | $ 122.42 |
| 3.10320 | Theo Simmons | Subscriber | x | x | x | $ 119.80 |
| 3.10321 | Georgia Simmons | Subscriber | x | x | x | $ 101.98 |
| 3.10322 | Joseph Simmons | Subscriber | x | x | x | $ 90.34 |
| 3.10323 | Brooklyn Simolo | Subscriber | x | x | x | $ 101.08 |
| 3.10324 | Sandy Simon | Subscriber | x | x | x | $ 129.92 |
| 3.10325 | Greg Simonini | Subscriber | x | x | x | $ 94.54 |
| 3.10326 | Tracy Simonini | Subscriber | x | x | x | $ 94.54 |
| 3.10327 | Magali Simonot | Subscriber | x | x | x | $ 91.59 |
| 3.10328 | Sean Simons | Subscriber | x | x | x | $ 92.66 |
| 3.10329 | Jon Simpkins | Subscriber | x | x | x | $ 102.96 |
| 3.10330 | julia simpson | Subscriber | x | x | x | $ 119.15 |
| 3.10331 | Tanner Simpson | Subscriber | x | x | x | $ 120.46 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10332 | Marva Simpson | Subscriber | x | x | x | $ 102.96 |
| 3.10333 | Eric Simpson | Subscriber | x | x | x | $ 81.13 |
| 3.10334 | Melanie Sin | Subscriber | x | x | x | $ 97.81 |
| 3.10335 | Freddie Sinclair Jr | Subscriber | x | x | x | $ 123.73 |
| 3.10336 | Kainat Sindhi | Subscriber | x | x | x | $ 107.86 |
| 3.10337 | Dedeepya Singam | Subscriber | x | x | x | $ 117.18 |
| 3.10338 | Manjeet Singh | Subscriber | x | x | x | $ 95.19 |
| 3.10339 | Kanti Singh | Subscriber | x | x | x | $ 7.22 |
| 3.10340 | meru singh | Subscriber | x | x | x | $ 115.21 |
| 3.10341 | Manish Kumar Singh | Subscriber | x | x | x | $ 102.39 |
| 3.10342 | Tarsem Singh | Subscriber | x | x | x | $ 114.17 |
| 3.10343 | Gurpreet Singh | Subscriber | x | x | x | $ 128.45 |
| 3.10344 | Shashank Singh | Subscriber | x | x | x | $ 85.05 |
| 3.10345 | Prasanna Singh | Subscriber | x | x | x | $ 94.54 |
| 3.10346 | Kulbinder Singh | Subscriber | x | x | x | $ 91.59 |
| 3.10347 | Parwinderjit Singh | Subscriber | x | x | x | $ 96.17 |
| 3.10348 | Ranjeet Singh | Subscriber | x | x | x | $ 79.82 |
| 3.10349 | Vamsi Singh | Subscriber | x | x | x | $ 94.87 |
| 3.10350 | Harsimranjit Singh | Subscriber | x | x | x | $ 124.38 |
| 3.10351 | Davinder Singh | Subscriber | x | x | x | $ 97.48 |
| 3.10352 | shivani singh | Subscriber | x | x | x | $ 97.48 |
| 3.10353 | Tejveer Singh | Subscriber | x | x | x | $ 97.48 |
| 3.10354 | PANKAJ SINGH | Subscriber | x | x | x | $ 78.51 |
| 3.10355 | Daljit Singh | Subscriber | x | x | x | $ 100.10 |
| 3.10356 | Priyanka Singh | Subscriber | x | x | x | $ 91.92 |
| 3.10357 | Archit Singhal | Subscriber | x | x | x | $ 78.84 |
| 3.10358 | Emily Singletary | Subscriber | x | x | x | $ 91.92 |
| 3.10359 | Keith Singleton | Subscriber | x | x | x | $ 86.69 |
| 3.10360 | Akanksha Sinha | Subscriber | x | x | x | $ 92.25 |
| 3.10361 | RAJNISH SINHA | Subscriber | x | x | x | $ 91.59 |
| 3.10362 | Telma Sinicio | Subscriber | x | x | x | $ 3.26 |
| 3.10363 | Isabella Sinnenberg | Subscriber | x | x | x | $ 123.08 |
| 3.10364 | Eric Sinrod | Subscriber | x | x | x | $ 98.14 |
| 3.10365 | Zin Sio | Subscriber | x | x | x | $ 72.56 |
| 3.10366 | Neal Sipkovsky | Subscriber | x | x | x | $ 19.38 |
| 3.10367 | Mark Sipple | Subscriber | x | x | x | $ 102.96 |
| 3.10368 | Keith Sirchio | Subscriber | x | x | x | $ 136.17 |
| 3.10369 | Serge Sirisena | Subscriber | x | x | x | $ 94.54 |
| 3.10370 | Tanasak Sirisuth | Subscriber | x | x | x | $ 92.66 |
| 3.10371 | Vijay Sirivore | Subscriber | x | x | x | $ 99.12 |
| 3.10372 | GopiKrishna Sirvisetty | Subscriber | x | x | x | $ 104.68 |
| 3.10373 | Kathleen Sisk | Subscriber | x | x | x | $ 93.15 |
| 3.10374 | James Sisson | Subscriber | x | x | x | $ 123.73 |
| 3.10375 | Edurne Sistiaga | Subscriber | x | x | x | $ 21.69 |
| 3.10376 | Chenpagavalli Sivakumar | Subscriber | x | x | x | $ 97.48 |
| 3.10377 | SIVAKUMAR SIVANARASU | Subscriber | x | x | x | $ 102.96 |
| 3.10378 | Mark Sivara | Subscriber | x | x | x | $ 94.87 |
| 3.10379 | Krish Sivathanu | Subscriber | x | x | x | $ 102.39 |
| 3.10380 | Louise Siviero Leitao | Subscriber | x | x | x | $ 105.33 |
| 3.10381 | RE Sizemore | Subscriber | x | x | x | $ 97.16 |
| 3.10382 | Steve Skaggs | Subscriber | x | x | x | $ 92.31 |
| 3.10383 | Tana Skaggs | Subscriber | x | x | x | $ 92.31 |
| 3.10384 | JOHNNY SKAGGS | Subscriber | x | x | x | $ 137.48 |
| 3.10385 | Hal Skeins | Subscriber | x | x | x | $ 110.64 |
| 3.10386 | Josie Skeins | Subscriber | x | x | x | $ 110.64 |
| 3.10387 | Bob Skiles | Subscriber | x | x | x | $ 106.88 |
| 3.10388 | Stephen Skillman | Subscriber | x | x | x | $ 82.76 |
| 3.10389 | Sam Skillman | Subscriber | x | x | x | $ 96.50 |
| 3.10390 | Amanda Skinner | Subscriber | x | x | x | $ 117.84 |
| 3.10391 | Bethany Skipper | Subscriber | x | x | x | $ 92.66 |
| 3.10392 | Tim Skladzien | Subscriber | x | x | x | $ 99.45 |
| 3.10393 | Haley Skorczewski | Subscriber | x | x | x | $ 94.54 |
| 3.10394 | Anton Skudarnov | Subscriber | x | x | x | $ 136.82 |
| 3.10395 | Sam Slack | Subscriber | x | x | x | $ 89.72 |
| 3.10396 | Lori Slanger-Moore | Subscriber | x | x | x | $ 118.49 |
| 3.10397 | Fateh Slavitsky-Osment | Subscriber | x | x | x | $ 109.33 |
| 3.10398 | Michaela Slezak | Subscriber | x | x | x | $ 91.92 |
| 3.10399 | Joan Slighte | Subscriber | x | x | x | $ 87.67 |
| 3.10400 | Nicole Slimak | Subscriber | x | x | x | $ 121.77 |
| 3.10401 | Phillip Sloan | Subscriber | x | x | x | $ 117.18 |
| 3.10402 | Katia Slobodzian | Subscriber | x | x | x | $ 116.69 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10403 | Daniel Sloss | Subscriber | x | x | x | $ 95.58 |
| 3.10404 | Brandon Sloss | Subscriber | x | x | x | $ 92.31 |
| 3.10405 | MICHAEL SLOWINSKI | Subscriber | x | x | x | $ 109.33 |
| 3.10406 | Kelly Slowinski | Subscriber | x | x | x | $ 136.17 |
| 3.10407 | Jerald Sluyter | Subscriber | x | x | x | $ 91.59 |
| 3.10408 | Jay Sluyter | Subscriber | x | x | x | $ 78.18 |
| 3.10409 | Peter Small | Subscriber | x | x | x | $ 102.96 |
| 3.10410 | Dustin Smallheer | Subscriber | x | x | x | $ 72.56 |
| 3.10411 | Zach Smay | Subscriber | x | x | x | $ 91.00 |
| 3.10412 | Barbara Smay | Subscriber | x | x | x | $ 91.00 |
| 3.10413 | Tim Smay | Subscriber | x | x | x | $ 91.00 |
| 3.10414 | Cheryl Smeltzer | Subscriber | x | x | x | $ 121.77 |
| 3.10415 | Brent Smeltzer | Subscriber | x | x | x | $ 121.77 |
| 3.10416 | Cheyenne Smith | Subscriber | x | x | x | $ 15.87 |
| 3.10417 | Roy Smith | Subscriber | x | x | x | $ 3.91 |
| 3.10418 | Greg Smith | Subscriber | x | x | x | $ 103.94 |
| 3.10419 | Norman Smith | Subscriber | x | x | x | $ 1.63 |
| 3.10420 | Dustin Smith | Subscriber | x | x | x | $ 75.01 |
| 3.10421 | Patrick Smith | Subscriber | x | x | x | $ 15.64 |
| 3.10422 | William Smith | Subscriber | x | x | x | $ 125.04 |
| 3.10423 | ROY Smith | Subscriber | x | x | x | $ 3.91 |
| 3.10424 | Jeremy Smith | Subscriber | x | x | x | $ 146.59 |
| 3.10425 | Timothy Smith | Subscriber | x | x | x | $ 91.65 |
| 3.10426 | Gloria Smith | Subscriber | x | x | x | $ 1.63 |
| 3.10427 | Maryanne Smith | Subscriber | x | x | x | $ 104.43 |
| 3.10428 | Laura Smith | Subscriber | x | x | x | $ 127.96 |
| 3.10429 | Maudilee Smith | Subscriber | x | x | x | $ 1.30 |
| 3.10430 | Eugene Smith | Subscriber | x | x | x | $ 112.27 |
| 3.10431 | Robert Smith | Subscriber | x | x | x | $ 81.45 |
| 3.10432 | Kendy Smith | Subscriber | x | x | x | $ 91.68 |
| 3.10433 | Nancy Smith | Subscriber | x | x | x | $ 103.94 |
| 3.10434 | Jamesethel Smith | Subscriber | x | x | x | $ 90.70 |
| 3.10435 | Philip Smith | Subscriber | x | x | x | $ 88.25 |
| 3.10436 | Danzik Smith | Subscriber | x | x | x | $ 1.30 |
| 3.10437 | Starsky Smith | Subscriber | x | x | x | $ 153.83 |
| 3.10438 | Lance Smith | Subscriber | x | x | x | $ 95.52 |
| 3.10439 | Colton Smith | Subscriber | x | x | x | $ 121.59 |
| 3.10440 | Ryan Smith | Subscriber | x | x | x | $ 122.42 |
| 3.10441 | Thomas Smith | Subscriber | x | x | x | $ 121.10 |
| 3.10442 | Marciel Smith | Subscriber | x | x | x | $ 153.83 |
| 3.10443 | Morgan Smith | Subscriber | x | x | x | $ 101.49 |
| 3.10444 | W D Smith | Subscriber | x | x | x | $ 94.93 |
| 3.10445 | Brian Smith | Subscriber | x | x | x | $ 94.54 |
| 3.10446 | Jennifer Smith | Subscriber | x | x | x | $ 94.54 |
| 3.10447 | BJ Smith | Subscriber | x | x | x | $ 91.59 |
| 3.10448 | Karen Smith | Subscriber | x | x | x | $ 91.59 |
| 3.10449 | Conor Smith | Subscriber | x | x | x | $ 91.59 |
| 3.10450 | Maria Smith | Subscriber | x | x | x | $ 91.59 |
| 3.10451 | Kenneth Smith | Subscriber | x | x | x | $ 91.59 |
| 3.10452 | Suzanne Smith | Subscriber | x | x | x | $ 118.49 |
| 3.10453 | Robert Smith | Subscriber | x | x | x | $ 118.49 |
| 3.10454 | Kathryn Smith | Subscriber | x | x | x | $ 96.17 |
| 3.10455 | Susan Smith | Subscriber | x | x | x | $ 97.16 |
| 3.10456 | Linda Smith | Subscriber | x | x | x | $ 95.11 |
| 3.10457 | Jato Smith | Subscriber | x | x | x | $ 92.31 |
| 3.10458 | Rick Smith | Subscriber | x | x | x | $ 92.31 |
| 3.10459 | Dennis Smith | Subscriber | x | x | x | $ 91.19 |
| 3.10460 | Aidan Smith | Subscriber | x | x | x | $ 91.19 |
| 3.10461 | Ron Smith | Subscriber | x | x | x | $ 91.19 |
| 3.10462 | Anne Mette Smith | Subscriber | x | x | x | $ 91.19 |
| 3.10463 | Mac Smith | Subscriber | x | x | x | $ 119.15 |
| 3.10464 | Amy Smith | Subscriber | x | x | x | $ 119.15 |
| 3.10465 | Sue Smith | Subscriber | x | x | x | $ 96.83 |
| 3.10466 | Ian Smith | Subscriber | x | x | x | $ 96.83 |
| 3.10467 | Brandon Smith | Subscriber | x | x | x | $ 93.23 |
| 3.10468 | Brigid Smith | Subscriber | x | x | x | $ 73.05 |
| 3.10469 | Andrew Smith | Subscriber | x | x | x | $ 109.33 |
| 3.10470 | Karen Smith | Subscriber | x | x | x | $ 101.98 |
| 3.10471 | Tracie Smith | Subscriber | x | x | x | $ 101.98 |
| 3.10472 | Jimmy Smith | Subscriber | x | x | x | $ 101.98 |
| 3.10473 | Marshall Smith | Subscriber | x | x | x | $ 136.17 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10474 | Faye Smith | Subscriber | x | x | x | $ 136.17 |
| 3.10475 | Debbie Smith | Subscriber | x | x | x | $ 136.17 |
| 3.10476 | Aepril Smith | Subscriber | x | x | x | $ 94.87 |
| 3.10477 | Deborah Smith | Subscriber | x | x | x | $ 16.95 |
| 3.10478 | jordyn smith | Subscriber | x | x | x | $ 16.95 |
| 3.10479 | keith smith | Subscriber | x | x | x | $ 117.18 |
| 3.10480 | Helen Smith | Subscriber | x | x | x | $ 117.18 |
| 3.10481 | Oscar Smith | Subscriber | x | x | x | $ 117.18 |
| 3.10482 | Fern Smith | Subscriber | x | x | x | $ 117.18 |
| 3.10483 | Margaret SMITH | Subscriber | x | x | x | $ 117.18 |
| 3.10484 | JOSEPH SMITH | Subscriber | x | x | x | $ 117.18 |
| 3.10485 | Jake Smith | Subscriber | x | x | x | $ 102.96 |
| 3.10486 | Susie Smith | Subscriber | x | x | x | $ 102.96 |
| 3.10487 | Aaron Smith | Subscriber | x | x | x | $ 102.96 |
| 3.10488 | Joe Smith | Subscriber | x | x | x | $ 102.96 |
| 3.10489 | todd smith | Subscriber | x | x | x | $ 102.96 |
| 3.10490 | Nathan Smith | Subscriber | x | x | x | $ 102.96 |
| 3.10491 | Ashlea Smith | Subscriber | x | x | x | $ 102.96 |
| 3.10492 | Jasmin Smith | Subscriber | x | x | x | $ 96.50 |
| 3.10493 | Wesley Smith | Subscriber | x | x | x | $ 92.66 |
| 3.10494 | Debra Smith | Subscriber | x | x | x | $ 124.38 |
| 3.10495 | Pamela Smith | Subscriber | x | x | x | $ 97.48 |
| 3.10496 | Amy Smith | Subscriber | x | x | x | $ 103.45 |
| 3.10497 | Tracy Smith | Subscriber | x | x | x | $ 103.45 |
| 3.10498 | PETER Smith | Subscriber | x | x | x | $ 103.45 |
| 3.10499 | Melissa Smith | Subscriber | x | x | x | $ 93.15 |
| 3.10500 | Meghan Smith | Subscriber | x | x | x | $ 93.15 |
| 3.10501 | Nicole Smith | Subscriber | x | x | x | $ 78.51 |
| 3.10502 | Murphy Smith | Subscriber | x | x | x | $ 137.48 |
| 3.10503 | Bonnie Smith | Subscriber | x | x | x | $ 137.48 |
| 3.10504 | Joanne Smith | Subscriber | x | x | x | $ 137.48 |
| 3.10505 | Brian Smith | Subscriber | x | x | x | $ 137.48 |
| 3.10506 | Ryan Smith | Subscriber | x | x | x | $ 137.48 |
| 3.10507 | Valerie Smith | Subscriber | x | x | x | $ 99.12 |
| 3.10508 | Christopher Smith | Subscriber | x | x | x | $ 82.86 |
| 3.10509 | Justin Smith | Subscriber | x | x | x | $ 82.86 |
| 3.10510 | Alexis Smith | Subscriber | x | x | x | $ 100.10 |
| 3.10511 | Michael Smith | Subscriber | x | x | x | $ 91.92 |
| 3.10512 | Leslie Smith | Subscriber | x | x | x | $ 91.92 |
| 3.10513 | Tyler Smith | Subscriber | x | x | x | $ 117.84 |
| 3.10514 | Jeff Smith | Subscriber | x | x | x | $ 117.84 |
| 3.10515 | Catherine Smith | Subscriber | x | x | x | $ 117.84 |
| 3.10516 | Josie Smith | Subscriber | x | x | x | $ 117.84 |
| 3.10517 | Yolanda Smith | Subscriber | x | x | x | $ 117.84 |
| 3.10518 | Patsy Smith | Subscriber | x | x | x | $ 117.84 |
| 3.10519 | Joseph Smith | Subscriber | x | x | x | $ 90.34 |
| 3.10520 | Larry Smith | Subscriber | x | x | x | $ 78.18 |
| 3.10521 | Josh Smithman | Subscriber | x | x | x | $ 123.06 |
| 3.10522 | Kezia Smith-McColey | Subscriber | x | x | x | $ 83.09 |
| 3.10523 | Hattie Smith-Miles | Subscriber | x | x | x | $ 89.72 |
| 3.10524 | Roland Smoker | Subscriber | x | x | x | $ 88.00 |
| 3.10525 | Laura Smoker | Subscriber | x | x | x | $ 101.41 |
| 3.10526 | Carolina Snaider | Subscriber | x | x | x | $ 16.95 |
| 3.10527 | Marilynn Snajder | Subscriber | x | x | x | $ 145.12 |
| 3.10528 | John Snead | Subscriber | x | x | x | $ 117.18 |
| 3.10529 | JOAN SNEDEKER | Subscriber | x | x | x | $ 81.88 |
| 3.10530 | Shakemma Sneed | Subscriber | x | x | x | $ 15.64 |
| 3.10531 | Carl Sneed | Subscriber | x | x | x | $ 3.91 |
| 3.10532 | Briana Sneed | Subscriber | x | x | x | $ 16.95 |
| 3.10533 | Kelsey Snell | Subscriber | x | x | x | $ 137.48 |
| 3.10534 | Dale Snoddy | Subscriber | x | x | x | $ 88.65 |
| 3.10535 | Jennifer Snow | Subscriber | x | x | x | $ 94.54 |
| 3.10536 | kristen snow | Subscriber | x | x | x | $ 96.50 |
| 3.10537 | Thomas Snow | Subscriber | x | x | x | $ 81.13 |
| 3.10538 | Andy Snyder | Subscriber | x | x | x | $ 92.58 |
| 3.10539 | Mike Snyder | Subscriber | x | x | x | $ 139.78 |
| 3.10540 | Stacey Snyder | Subscriber | x | x | x | $ 139.78 |
| 3.10541 | Bill Snyder | Subscriber | x | x | x | $ 121.77 |
| 3.10542 | Carolyn Snyder | Subscriber | x | x | x | $ 97.16 |
| 3.10543 | Patrick Snyder | Subscriber | x | x | x | $ 93.23 |
| 3.10544 | Dave Snyder | Subscriber | x | x | x | $ 117.18 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10545 | Daniel Snyder | Subscriber | x | x | x | $ 93.15 |
| 3.10546 | Ellen Snyder | Subscriber | x | x | x | $ 82.86 |
| 3.10547 | Victor So | Subscriber | x | x | x | $ 131.39 |
| 3.10548 | Anton Sobinov | Subscriber | x | x | x | $ 96.23 |
| 3.10549 | connie sobotta | Subscriber | x | x | x | $ 84.40 |
| 3.10550 | Joe Sofranko | Subscriber | x | x | x | $ 119.15 |
| 3.10551 | Mandy Sok | Subscriber | x | x | x | $ 97.81 |
| 3.10552 | David Solan | Subscriber | x | x | x | $ 86.03 |
| 3.10553 | Robin Solazzo | Subscriber | x | x | x | $ 119.15 |
| 3.10554 | Nathan Solinsky | Subscriber | x | x | x | $ 106.32 |
| 3.10555 | Nathan Solinsky | Subscriber | x | x | x | $ 92.90 |
| 3.10556 | Mary Solomon | Subscriber | x | x | x | $ 109.33 |
| 3.10557 | Howard Solomon | Subscriber | x | x | x | $ 90.34 |
| 3.10558 | Venkata Somisetty | Subscriber | x | x | x | $ 93.64 |
| 3.10559 | Boonsong Somjit | Subscriber | x | x | x | $ 97.81 |
| 3.10560 | Zachary Somogyi | Subscriber | x | x | x | $ 119.80 |
| 3.10561 | Sam Son | Subscriber | x | x | x | $ 120.46 |
| 3.10562 | Xiang Song | Subscriber | x | x | x | $ 95.52 |
| 3.10563 | Kai Song | Subscriber | x | x | x | $ 101.98 |
| 3.10564 | Boanne Song | Subscriber | x | x | x | $ 92.66 |
| 3.10565 | Jesse Songstad | Subscriber | x | x | x | $ 13.28 |
| 3.10566 | Nilay Soni | Subscriber | x | x | x | $ 105.33 |
| 3.10567 | Dan Sonntag | Subscriber | x | x | x | $ 75.01 |
| 3.10568 | Melissa Sonntag | Subscriber | x | x | x | $ 73.05 |
| 3.10569 | Terry Soohoo | Subscriber | x | x | x | $ 102.96 |
| 3.10570 | LEILA SOOHOO | Subscriber | x | x | x | $ 102.96 |
| 3.10571 | Robert Sopha | Subscriber | x | x | x | $ 150.51 |
| 3.10572 | Jane Sorensen | Subscriber | x | x | x | $ 81.13 |
| 3.10573 | Walter Soriano | Subscriber | x | x | x | $ 95.11 |
| 3.10574 | Leticia Soriano | Subscriber | x | x | x | $ 101.98 |
| 3.10575 | Jonathan Soriano | Subscriber | x | x | x | $ 94.87 |
| 3.10576 | Ricardo Soriano | Subscriber | x | x | x | $ 82.86 |
| 3.10577 | Nick Sosh | Subscriber | x | x | x | $ 15.64 |
| 3.10578 | Margarito Soto | Subscriber | x | x | x | $ 96.50 |
| 3.10579 | Danny Soto | Subscriber | x | x | x | $ 117.84 |
| 3.10580 | Amy Soucek | Subscriber | x | x | x | $ 117.84 |
| 3.10581 | David Soumekh | Subscriber | x | x | x | $ 12.41 |
| 3.10582 | Mike South | Subscriber | x | x | x | $ 102.96 |
| 3.10583 | Deborah South | Subscriber | x | x | x | $ 102.96 |
| 3.10584 | Brian Southers | Subscriber | x | x | x | $ 127.00 |
| 3.10585 | Michael Southworth | Subscriber | x | x | x | $ 139.24 |
| 3.10586 | William Souza | Subscriber | x | x | x | $ 103.37 |
| 3.10587 | Melissa Souza | Subscriber | x | x | x | $ 92.66 |
| 3.10588 | Kara Souza | Subscriber | x | x | x | $ 99.12 |
| 3.10589 | Haley Sovulewski | Subscriber | x | x | x | $ 148.61 |
| 3.10590 | Janet Sowle | Subscriber | x | x | x | $ 93.62 |
| 3.10591 | Patricia Spackman | Subscriber | x | x | x | $ 136.17 |
| 3.10592 | John Spading | Subscriber | x | x | x | $ 82.86 |
| 3.10593 | Kathy Spangler | Subscriber | x | x | x | $ 101.74 |
| 3.10594 | Leeann Spangler | Subscriber | x | x | x | $ 91.68 |
| 3.10595 | Sydney Spangler | Subscriber | x | x | x | $ 89.72 |
| 3.10596 | Robert Spangler | Subscriber | x | x | x | $ 91.19 |
| 3.10597 | APRIL SPANGLER | Subscriber | x | x | x | $ 102.96 |
| 3.10598 | Kevin Sparer | Subscriber | x | x | x | $ 117.18 |
| 3.10599 | Steve Sparks | Subscriber | x | x | x | $ 136.17 |
| 3.10600 | Shawn Sparks | Subscriber | x | x | x | $ 117.18 |
| 3.10601 | Craig Spataro | Subscriber | x | x | x | $ 97.16 |
| 3.10602 | Thomas Speake | Subscriber | x | x | x | $ 119.15 |
| 3.10603 | Kirk Specht | Subscriber | x | x | x | $ 122.42 |
| 3.10604 | Ronald Speck | Subscriber | x | x | x | $ 87.01 |
| 3.10605 | George Speece | Subscriber | x | x | x | $ 92.66 |
| 3.10606 | Deborah Speece | Subscriber | x | x | x | $ 92.66 |
| 3.10607 | Zach Speed | Subscriber | x | x | x | $ 96.17 |
| 3.10608 | Rochelle Speier | Subscriber | x | x | x | $ 82.86 |
| 3.10609 | Timothy Spellman | Subscriber | x | x | x | $ 96.17 |
| 3.10610 | Vernette Spence | Subscriber | x | x | x | $ 94.54 |
| 3.10611 | Cody Spencer | Subscriber | x | x | x | $ 91.59 |
| 3.10612 | Tim Spencer | Subscriber | x | x | x | $ 109.33 |
| 3.10613 | Adam Spencer | Subscriber | x | x | x | $ 109.33 |
| 3.10614 | Zach Spencer | Subscriber | x | x | x | $ 101.98 |
| 3.10615 | cassidy spencer | Subscriber | x | x | x | $ 103.45 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10616 | Lucia Sperandio | Subscriber | x | x | x | $ 101.98 |
| 3.10617 | Charles Speranzo | Subscriber | x | x | x | $ 137.48 |
| 3.10618 | Ellen Speranzo | Subscriber | x | x | x | $ 137.48 |
| 3.10619 | Carole Spezzano | Subscriber | x | x | x | $ 106.88 |
| 3.10620 | Richard Spezzano | Subscriber | x | x | x | $ 102.96 |
| 3.10621 | Phyllis Spiegel | Subscriber | x | x | x | $ 86.03 |
| 3.10622 | Bernice Spillane | Subscriber | x | x | x | $ 82.76 |
| 3.10623 | Heather Spille | Subscriber | x | x | x | $ 92.17 |
| 3.10624 | Holly Spink | Subscriber | x | x | x | $ 93.23 |
| 3.10625 | Jeff Spires | Subscriber | x | x | x | $ 6.52 |
| 3.10626 | Marion Spitzmiller | Subscriber | x | x | x | $ 15.64 |
| 3.10627 | Wendell Spiva | Subscriber | x | x | x | $ 101.74 |
| 3.10628 | John Spivack | Subscriber | x | x | x | $ 117.18 |
| 3.10629 | Cathy Spohn | Subscriber | x | x | x | $ 3.26 |
| 3.10630 | Hub Spooner | Subscriber | x | x | x | $ 101.98 |
| 3.10631 | Dennis Sporleder | Subscriber | x | x | x | $ 83.35 |
| 3.10632 | Terry Spraggins | Subscriber | x | x | x | $ 102.47 |
| 3.10633 | John Spraggins | Subscriber | x | x | x | $ 102.96 |
| 3.10634 | john spremich | Subscriber | x | x | x | $ 93.15 |
| 3.10635 | Jason Sprinkle | Subscriber | x | x | x | $ 102.96 |
| 3.10636 | wilbur spurlin | Subscriber | x | x | x | $ 84.40 |
| 3.10637 | Gary Spurlock | Subscriber | x | x | x | $ 101.98 |
| 3.10638 | Jon Spurney | Subscriber | x | x | x | $ 105.41 |
| 3.10639 | Dennis Sputh | Subscriber | x | x | x | $ 89.23 |
| 3.10640 | Penny Sputh | Subscriber | x | x | x | $ 109.82 |
| 3.10641 | ERIC SQUILLACI | Subscriber | x | x | x | $ 73.05 |
| 3.10642 | John Squires | Subscriber | x | x | x | $ 91.59 |
| 3.10643 | Catherine Squires | Subscriber | x | x | x | $ 91.59 |
| 3.10644 | Surya Kiran Sreeramadas | Subscriber | x | x | x | $ 102.72 |
| 3.10645 | Bharath Bhushan Sreeravindra | Subscriber | x | x | x | $ 109.33 |
| 3.10646 | Sri Sri | Subscriber | x | x | x | $ 135.34 |
| 3.10647 | Sylvia Srigley | Subscriber | x | x | x | $ 2.61 |
| 3.10648 | Sackranee SRIMOUNGCHANH | Subscriber | x | x | x | $ 117.18 |
| 3.10649 | Kunagu Varun SrinivasaRao | Subscriber | x | x | x | $ 91.92 |
| 3.10650 | Tikampohn Sripak | Subscriber | x | x | x | $ 109.33 |
| 3.10651 | BHARAT SRIPURAM | Subscriber | x | x | x | $ 91.92 |
| 3.10652 | Krishna Srivastava | Subscriber | x | x | x | $ 106.39 |
| 3.10653 | Arvind Srivastava | Subscriber | x | x | x | $ 117.18 |
| 3.10654 | Vijay Srivastava | Subscriber | x | x | x | $ 102.96 |
| 3.10655 | Shweta Srivastava | Subscriber | x | x | x | $ 90.34 |
| 3.10656 | Miranda Sroda | Subscriber | x | x | x | $ 102.96 |
| 3.10657 | Pailin Srukhosit | Subscriber | x | x | x | $ 103.94 |
| 3.10658 | Michael St Clair | Subscriber | x | x | x | $ 117.84 |
| 3.10659 | Daniel St Clair | Subscriber | x | x | x | $ 117.84 |
| 3.10660 | Penny St Cyr | Subscriber | x | x | x | $ 118.49 |
| 3.10661 | Sharla Staab | Subscriber | x | x | x | $ 91.59 |
| 3.10662 | Holly Stacker | Subscriber | x | x | x | $ 123.51 |
| 3.10663 | Marcus Stacker | Subscriber | x | x | x | $ 132.39 |
| 3.10664 | William Stacy | Subscriber | x | x | x | $ 97.81 |
| 3.10665 | Jerrie Stafford | Subscriber | x | x | x | $ 91.19 |
| 3.10666 | james stahl | Subscriber | x | x | x | $ 118.49 |
| 3.10667 | Emily Stainkamp | Subscriber | x | x | x | $ 93.23 |
| 3.10668 | Sandra Stallings | Subscriber | x | x | x | $ 103.45 |
| 3.10669 | Coreen Stalnaker | Subscriber | x | x | x | $ 88.98 |
| 3.10670 | natalie stamper | Subscriber | x | x | x | $ 81.45 |
| 3.10671 | Alli Standish | Subscriber | x | x | x | $ 102.96 |
| 3.10672 | Mary Stanford | Subscriber | x | x | x | $ 92.66 |
| 3.10673 | Will Stanford | Subscriber | x | x | x | $ 92.66 |
| 3.10674 | Tiffani Stanger | Subscriber | x | x | x | $ 102.96 |
| 3.10675 | Craig Stanger | Subscriber | x | x | x | $ 103.45 |
| 3.10676 | matthew stango | Subscriber | x | x | x | $ 93.23 |
| 3.10677 | wendy stanley | Subscriber | x | x | x | $ 151.98 |
| 3.10678 | Chris Stanley | Subscriber | x | x | x | $ 141.41 |
| 3.10679 | Jennifer Stanley | Subscriber | x | x | x | $ 102.47 |
| 3.10680 | jean Stanley | Subscriber | x | x | x | $ 20.45 |
| 3.10681 | Ethan Stanley | Subscriber | x | x | x | $ 101.98 |
| 3.10682 | Emma Stanley | Subscriber | x | x | x | $ 101.98 |
| 3.10683 | Daniel Stanley | Subscriber | x | x | x | $ 102.96 |
| 3.10684 | Jennifer Stanton Ortiz | Subscriber | x | x | x | $ 82.86 |
| 3.10685 | Brandon Starkey | Subscriber | x | x | x | $ 137.48 |
| 3.10686 | Christina Starnes | Subscriber | x | x | x | $ 123.06 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10687 | Richard Starr | Subscriber | x | x | x | $ 90.70 |
| 3.10688 | David Starr | Subscriber | x | x | x | $ 96.83 |
| 3.10689 | Rosemary Starr | Subscriber | x | x | x | $ 96.50 |
| 3.10690 | Stephanie Starrett | Subscriber | x | x | x | $ 124.38 |
| 3.10691 | Chris Staub | Subscriber | x | x | x | $ 119.80 |
| 3.10692 | Meredith Stauffer | Subscriber | x | x | x | $ 91.59 |
| 3.10693 | Joy Stauffer | Subscriber | x | x | x | $ 90.34 |
| 3.10694 | Jessica Stavros | Subscriber | x | x | x | $ 118.65 |
| 3.10695 | Darla Stavros | Subscriber | x | x | x | $ 118.65 |
| 3.10696 | Marilyn Stebbins | Subscriber | x | x | x | $ 137.48 |
| 3.10697 | Carin Steber | Subscriber | x | x | x | $ 117.18 |
| 3.10698 | Shari Steber | Subscriber | x | x | x | $ 102.96 |
| 3.10699 | William Steber | Subscriber | x | x | x | $ 102.96 |
| 3.10700 | Greg Steed | Subscriber | x | x | x | $ 110.64 |
| 3.10701 | MATTHEW STEED | Subscriber | x | x | x | $ 79.82 |
| 3.10702 | Noelle Steel | Subscriber | x | x | x | $ 84.07 |
| 3.10703 | Randall Steel | Subscriber | x | x | x | $ 81.13 |
| 3.10704 | Kimberly Steele | Subscriber | x | x | x | $ 83.09 |
| 3.10705 | Sean Stein | Subscriber | x | x | x | $ 99.45 |
| 3.10706 | Irena Stein | Subscriber | x | x | x | $ 102.96 |
| 3.10707 | Todd Stein | Subscriber | x | x | x | $ 137.48 |
| 3.10708 | Deborah Stein | Subscriber | x | x | x | $ 137.48 |
| 3.10709 | Nily Steinberg | Subscriber | x | x | x | $ 89.72 |
| 3.10710 | David Steinberg | Subscriber | x | x | x | $ 109.33 |
| 3.10711 | Jake Steinberg | Subscriber | x | x | x | $ 99.12 |
| 3.10712 | John Steinhart | Subscriber | x | x | x | $ 93.15 |
| 3.10713 | Clara Steinhart | Subscriber | x | x | x | $ 93.15 |
| 3.10714 | Hannah Steinmann | Subscriber | x | x | x | $ 101.98 |
| 3.10715 | Paul Stelmack | Subscriber | x | x | x | $ 101.98 |
| 3.10716 | Karl Stelter | Subscriber | x | x | x | $ 115.21 |
| 3.10717 | Ephi Stempler | Subscriber | x | x | x | $ 118.49 |
| 3.10718 | Justin Stencel | Subscriber | x | x | x | $ 112.76 |
| 3.10719 | Haley Stencel | Subscriber | x | x | x | $ 102.96 |
| 3.10720 | William Stenger | Subscriber | x | x | x | $ 90.34 |
| 3.10721 | Melanie Stenger | Subscriber | x | x | x | $ 90.34 |
| 3.10722 | Dawn Stensrud | Subscriber | x | x | x | $ 96.83 |
| 3.10723 | Robert Stepanek | Subscriber | x | x | x | $ 157.87 |
| 3.10724 | Nancy Stepanek | Subscriber | x | x | x | $ 157.87 |
| 3.10725 | Hannah Stepanek | Subscriber | x | x | x | $ 159.34 |
| 3.10726 | Rachel Stephanak | Subscriber | x | x | x | $ 92.90 |
| 3.10727 | David Stephens | Subscriber | x | x | x | $ 93.62 |
| 3.10728 | Jenifer Stephens | Subscriber | x | x | x | $ 93.62 |
| 3.10729 | Zachary Stephens | Subscriber | x | x | x | $ 93.15 |
| 3.10730 | Sean Stephenson | Subscriber | x | x | x | $ 85.71 |
| 3.10731 | Tracie Stephenson | Subscriber | x | x | x | $ 117.18 |
| 3.10732 | Dan Stephenson | Subscriber | x | x | x | $ 117.18 |
| 3.10733 | Jean Stephenson | Subscriber | x | x | x | $ 78.18 |
| 3.10734 | Samantha Sterenberg | Subscriber | x | x | x | $ 94.54 |
| 3.10735 | BENJAMIN STERN | Subscriber | x | x | x | $ 100.43 |
| 3.10736 | susan stern | Subscriber | x | x | x | $ 104.28 |
| 3.10737 | Geoffrey Stern | Subscriber | x | x | x | $ 118.49 |
| 3.10738 | joan stern | Subscriber | x | x | x | $ 124.38 |
| 3.10739 | Nathan Stern | Subscriber | x | x | x | $ 93.15 |
| 3.10740 | Conrad Stern-Ascher | Subscriber | x | x | x | $ 143.37 |
| 3.10741 | Jeffrey Stetson | Subscriber | x | x | x | $ 94.54 |
| 3.10742 | Leah Steven | Subscriber | x | x | x | $ 121.11 |
| 3.10743 | Lance Stevens | Subscriber | x | x | x | $ 103.94 |
| 3.10744 | Paige Stevens | Subscriber | x | x | x | $ 91.68 |
| 3.10745 | Kia Stevens | Subscriber | x | x | x | $ 89.23 |
| 3.10746 | KC Stevens | Subscriber | x | x | x | $ 91.68 |
| 3.10747 | Curtis Stevens | Subscriber | x | x | x | $ 71.09 |
| 3.10748 | Gale Stevens | Subscriber | x | x | x | $ 3.26 |
| 3.10749 | Charles Stevens | Subscriber | x | x | x | $ 103.37 |
| 3.10750 | Kirsten Stevens | Subscriber | x | x | x | $ 124.04 |
| 3.10751 | Victoria Stevens | Subscriber | x | x | x | $ 133.35 |
| 3.10752 | David Stevens | Subscriber | x | x | x | $ 86.69 |
| 3.10753 | steve stevens | Subscriber | x | x | x | $ 94.54 |
| 3.10754 | Elizabeth Stevens | Subscriber | x | x | x | $ 91.59 |
| 3.10755 | Geoffrey Stevens | Subscriber | x | x | x | $ 91.59 |
| 3.10756 | Tim Stevens | Subscriber | x | x | x | $ 92.31 |
| 3.10757 | Amanda Stevens | Subscriber | x | x | x | $ 92.31 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10758 | Shanti Stevens | Subscriber | x | x | x | $ 82.76 |
| 3.10759 | Willow Stevens | Subscriber | x | x | x | $ 79.82 |
| 3.10760 | Janet Stevens | Subscriber | x | x | x | $ 123.08 |
| 3.10761 | Jaidyn Stevens | Subscriber | x | x | x | $ 82.86 |
| 3.10762 | Mark Stevens | Subscriber | x | x | x | $ 81.13 |
| 3.10763 | Thomas Stevenson | Subscriber | x | x | x | $ 94.87 |
| 3.10764 | Ryan Stevenson | Subscriber | x | x | x | $ 117.18 |
| 3.10765 | Caroline Stevenson | Subscriber | x | x | x | $ 78.18 |
| 3.10766 | Thomas Stevenson | Subscriber | x | x | x | $ 78.18 |
| 3.10767 | Jeffrey Stewart | Subscriber | x | x | x | $ 88.65 |
| 3.10768 | Josh Stewart | Subscriber | x | x | x | $ 132.39 |
| 3.10769 | Thomas Stewart | Subscriber | x | x | x | $ 34.54 |
| 3.10770 | Michael Stewart | Subscriber | x | x | x | $ 22.04 |
| 3.10771 | Bridgit Stewart | Subscriber | x | x | x | $ 83.74 |
| 3.10772 | Joshua Stewart | Subscriber | x | x | x | $ 119.15 |
| 3.10773 | Alicia Stewart | Subscriber | x | x | x | $ 91.59 |
| 3.10774 | Heather Stewart | Subscriber | x | x | x | $ 78.51 |
| 3.10775 | Hunter Stiebel | Subscriber | x | x | x | $ 13.08 |
| 3.10776 | Thomas Stiggons | Subscriber | x | x | x | $ 102.96 |
| 3.10777 | Latasha Stiggons | Subscriber | x | x | x | $ 102.96 |
| 3.10778 | Case Stiglbauer | Subscriber | x | x | x | $ 92.66 |
| 3.10779 | Fairleigh Stiglmeier | Subscriber | x | x | x | $ 139.78 |
| 3.10780 | Katie Stimac | Subscriber | x | x | x | $ 91.00 |
| 3.10781 | Carol Stine | Subscriber | x | x | x | $ 101.98 |
| 3.10782 | Josiah Stine | Subscriber | x | x | x | $ 91.92 |
| 3.10783 | Karl Stinson | Subscriber | x | x | x | $ 102.96 |
| 3.10784 | Christian Stirling | Subscriber | x | x | x | $ 94.54 |
| 3.10785 | Babette Stith | Subscriber | x | x | x | $ 101.08 |
| 3.10786 | Vincent StJames | Subscriber | x | x | x | $ 112.76 |
| 3.10787 | Kathleen Stock | Subscriber | x | x | x | $ 103.54 |
| 3.10788 | Madison Stockton | Subscriber | x | x | x | $ 16.95 |
| 3.10789 | Theodore Stoev | Subscriber | x | x | x | $ 78.51 |
| 3.10790 | Mira Stoeva | Subscriber | x | x | x | $ 91.92 |
| 3.10791 | Antonia Stoll | Subscriber | x | x | x | $ 117.84 |
| 3.10792 | Caryn Stoller | Subscriber | x | x | x | $ 108.35 |
| 3.10793 | Adam Stoller | Subscriber | x | x | x | $ 91.19 |
| 3.10794 | Paula Stone | Subscriber | x | x | x | $ 93.64 |
| 3.10795 | William Stone | Subscriber | x | x | x | $ 117.18 |
| 3.10796 | Nancy Stone | Subscriber | x | x | x | $ 117.84 |
| 3.10797 | Robert Stone | Subscriber | x | x | x | $ 90.34 |
| 3.10798 | Evan Stone | Subscriber | x | x | x | $ 90.34 |
| 3.10799 | GREGORY STONER | Subscriber | x | x | x | $ 136.17 |
| 3.10800 | carter storozynski | Subscriber | x | x | x | $ 149.92 |
| 3.10801 | carter storozynski | Subscriber | x | x | x | $ 102.96 |
| 3.10802 | Margie Story | Subscriber | x | x | x | $ 99.12 |
| 3.10803 | Nicole Stoufflet | Subscriber | x | x | x | $ 92.90 |
| 3.10804 | Zachary Stowell | Subscriber | x | x | x | $ 92.66 |
| 3.10805 | James Straight | Subscriber | x | x | x | $ 102.96 |
| 3.10806 | Aaron Straley | Subscriber | x | x | x | $ 91.00 |
| 3.10807 | Brandon Strand | Subscriber | x | x | x | $ 134.61 |
| 3.10808 | Herbert Strassberg | Subscriber | x | x | x | $ 155.31 |
| 3.10809 | Timothy Strathman | Subscriber | x | x | x | $ 78.18 |
| 3.10810 | Melissa Stratton | Subscriber | x | x | x | $ 83.84 |
| 3.10811 | Thomas Stratton | Subscriber | x | x | x | $ 94.62 |
| 3.10812 | Kimberley Stratton | Subscriber | x | x | x | $ 96.83 |
| 3.10813 | Lori Stratton | Subscriber | x | x | x | $ 102.96 |
| 3.10814 | Michael Strawn | Subscriber | x | x | x | $ 117.18 |
| 3.10815 | Debbie Strawn | Subscriber | x | x | x | $ 102.96 |
| 3.10816 | Jay Streets | Subscriber | x | x | x | $ 132.39 |
| 3.10817 | Lindsey Stricker | Subscriber | x | x | x | $ 119.80 |
| 3.10818 | Erik Stricker | Subscriber | x | x | x | $ 119.80 |
| 3.10819 | Mary Strickland | Subscriber | x | x | x | $ 29.98 |
| 3.10820 | Cody Strong | Subscriber | x | x | x | $ 117.18 |
| 3.10821 | Kassi Strong | Subscriber | x | x | x | $ 117.18 |
| 3.10822 | Derek Stroup | Subscriber | x | x | x | $ 104.03 |
| 3.10823 | Lou Strumolo | Subscriber | x | x | x | $ 1.30 |
| 3.10824 | Pamela Stryker | Subscriber | x | x | x | $ 94.54 |
| 3.10825 | George Stubbs | Subscriber | x | x | x | $ 93.88 |
| 3.10826 | Diane Stueve | Subscriber | x | x | x | $ 93.23 |
| 3.10827 | Cathy Stull | Subscriber | x | x | x | $ 99.12 |
| 3.10828 | Lee Stull | Subscriber | x | x | x | $ 91.92 |

Inre: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10829 | Troy Stumpf | Subscriber | x | x | x | $ 107.86 |
| 3.10830 | Ilona Sturm | Subscriber | x | x | x | $ 102.96 |
| 3.10831 | Neal Sturman | Subscriber | x | x | x | $ 94.54 |
| 3.10832 | DJ Stutz | Subscriber | x | x | x | $ 6.74 |
| 3.10833 | Russel Stutz | Subscriber | x | x | x | $ 6.74 |
| 3.10834 | shaynah stutzman | Subscriber | x | x | x | $ 102.96 |
| 3.10835 | Paul Stuve | Subscriber | x | x | x | $ 85.31 |
| 3.10836 | Jane Su | Subscriber | x | x | x | $ 117.84 |
| 3.10837 | Katarina Suarez | Subscriber | x | x | x | $ 4.91 |
| 3.10838 | Shayne Suban | Subscriber | x | x | x | $ 91.65 |
| 3.10839 | Krishan Subudhi | Subscriber | x | x | x | $ 83.35 |
| 3.10840 | Sabrina Sudah | Subscriber | x | x | x | $ 97.81 |
| 3.10841 | Beau Suder | Subscriber | x | x | x | $ 92.66 |
| 3.10842 | Chandana Sudini | Subscriber | x | x | x | $ 98.14 |
| 3.10843 | Abhishek sugam | Subscriber | x | x | x | $ 104.28 |
| 3.10844 | Anthony Sugay | Subscriber | x | x | x | $ 92.66 |
| 3.10845 | Steve Sugg | Subscriber | x | x | x | $ 137.48 |
| 3.10846 | Yuko Sugiyama | Subscriber | x | x | x | $ 117.18 |
| 3.10847 | Takashi Sugiyama | Subscriber | x | x | x | $ 90.34 |
| 3.10848 | HALIM SUH | Subscriber | x | x | x | $ 118.49 |
| 3.10849 | Rajesh babu Sukumar | Subscriber | x | x | x | $ 82.76 |
| 3.10850 | Sudeep Sukumaran | Subscriber | x | x | x | $ 82.76 |
| 3.10851 | Suzanne Sukumaran | Subscriber | x | x | x | $ 82.76 |
| 3.10852 | Jackson Sukys | Subscriber | x | x | x | $ 50.19 |
| 3.10853 | Soumitra Sulekar | Subscriber | x | x | x | $ 86.69 |
| 3.10854 | Maxine Sullens | Subscriber | x | x | x | $ 101.98 |
| 3.10855 | Claire Sullivan | Subscriber | x | x | x | $ 127.00 |
| 3.10856 | Leigh Sullivan | Subscriber | x | x | x | $ 75.01 |
| 3.10857 | kelli sullivan | Subscriber | x | x | x | $ 103.04 |
| 3.10858 | Heidi Sullivan | Subscriber | x | x | x | $ 127.00 |
| 3.10859 | Thomas Sullivan | Subscriber | x | x | x | $ 127.00 |
| 3.10860 | Jordan Sullivan | Subscriber | x | x | x | $ 97.81 |
| 3.10861 | Cornelius Sullivan | Subscriber | x | x | x | $ 73.05 |
| 3.10862 | Tanja Sullivan | Subscriber | x | x | x | $ 73.05 |
| 3.10863 | Mary j Sullivan | Subscriber | x | x | x | $ 117.18 |
| 3.10864 | Michael Sullivan | Subscriber | x | x | x | $ 117.18 |
| 3.10865 | Mark Sullivan | Subscriber | x | x | x | $ 102.96 |
| 3.10866 | Sean Sullivan | Subscriber | x | x | x | $ 97.48 |
| 3.10867 | barry Sullivan | Subscriber | x | x | x | $ 81.13 |
| 3.10868 | Chris Sullivan | Subscriber | x | x | x | $ 78.18 |
| 3.10869 | Madiha Sultan | Subscriber | x | x | x | $ 101.74 |
| 3.10870 | Rafia Sultan | Subscriber | x | x | x | $ 92.31 |
| 3.10871 | Assylkhan Sultanov | Subscriber | x | x | x | $ 102.96 |
| 3.10872 | Terry Sulzberger | Subscriber | x | x | x | $ 99.45 |
| 3.10873 | Carmen Sum | Subscriber | x | x | x | $ 124.53 |
| 3.10874 | Esther Sum | Subscriber | x | x | x | $ 124.04 |
| 3.10875 | Aaron Sum | Subscriber | x | x | x | $ 81.88 |
| 3.10876 | Judy Sumislawski | Subscriber | x | x | x | $ 123.73 |
| 3.10877 | Joe Sumislawski | Subscriber | x | x | x | $ 117.84 |
| 3.10878 | Ashley Summers | Subscriber | x | x | x | $ 102.96 |
| 3.10879 | Eric Sumner | Subscriber | x | x | x | $ 91.59 |
| 3.10880 | Lori Sumner | Subscriber | x | x | x | $ 78.51 |
| 3.10881 | Mimi Sun | Subscriber | x | x | x | $ 132.86 |
| 3.10882 | Xiaoming Sun | Subscriber | x | x | x | $ 102.39 |
| 3.10883 | Christine Sun | Subscriber | x | x | x | $ 109.33 |
| 3.10884 | Sing Sun | Subscriber | x | x | x | $ 78.18 |
| 3.10885 | Sunila Sundar | Subscriber | x | x | x | $ 103.45 |
| 3.10886 | bobby sundara | Subscriber | x | x | x | $ 82.86 |
| 3.10887 | Johnny Sundara | Subscriber | x | x | x | $ 82.86 |
| 3.10888 | Nikhilkumar Sundaragopal | Subscriber | x | x | x | $ 97.81 |
| 3.10889 | Marilyn Sunday | Subscriber | x | x | x | $ 101.98 |
| 3.10890 | Dongsuk Sung | Subscriber | x | x | x | $ 90.29 |
| 3.10891 | brian sunga | Subscriber | x | x | x | $ 100.10 |
| 3.10892 | Ravi Sunkavelli | Subscriber | x | x | x | $ 102.96 |
| 3.10893 | sherin sunny | Subscriber | x | x | x | $ 91.92 |
| 3.10894 | Michael Sunouchi | Subscriber | x | x | x | $ 111.29 |
| 3.10895 | bharath surabhi | Subscriber | x | x | x | $ 96.17 |
| 3.10896 | Obulasetti Suresh | Subscriber | x | x | x | $ 78.18 |
| 3.10897 | James Suridis Jr | Subscriber | x | x | x | $ 123.08 |
| 3.10898 | RAMESH SURISETTY | Subscriber | x | x | x | $ 91.59 |
| 3.10899 | Kaitlyn Surkin | Subscriber | x | x | x | $ 96.17 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10900 | Irvin Sussman | Subscriber | x | x | x | $ 94.87 |
| 3.10901 | Aaron Sutch | Subscriber | x | x | x | $ 91.59 |
| 3.10902 | Carol Sutherland | Subscriber | x | x | x | $ 100.10 |
| 3.10903 | Suzanne Sutphin-Roland | Subscriber | x | x | x | $ 103.45 |
| 3.10904 | Chris Sutton | Subscriber | x | x | x | $ 102.06 |
| 3.10905 | Aria Sutton | Subscriber | x | x | x | $ 96.17 |
| 3.10906 | Aria Sutton | Subscriber | x | x | x | $ 97.16 |
| 3.10907 | Vijeth Suvarnakant | Subscriber | x | x | x | $ 99.45 |
| 3.10908 | Joanna Suyes | Subscriber | x | x | x | $ 93.15 |
| 3.10909 | mariela suzal | Subscriber | x | x | x | $ 116.46 |
| 3.10910 | Timothy Swafford | Subscriber | x | x | x | $ 21.22 |
| 3.10911 | Julie Swain | Subscriber | x | x | x | $ 172.17 |
| 3.10912 | Andrea Swank | Subscriber | x | x | x | $ 103.45 |
| 3.10913 | Richard Swanson | Subscriber | x | x | x | $ 105.90 |
| 3.10914 | Matthew Swanson | Subscriber | x | x | x | $ 91.59 |
| 3.10915 | Caitlin Swanson | Subscriber | x | x | x | $ 109.33 |
| 3.10916 | Rena Swanson | Subscriber | x | x | x | $ 137.48 |
| 3.10917 | Roy Swartz | Subscriber | x | x | x | $ 93.64 |
| 3.10918 | Rebecca Swartz | Subscriber | x | x | x | $ 93.64 |
| 3.10919 | Sarah Swartz | Subscriber | x | x | x | $ 96.83 |
| 3.10920 | Cathy Sweeney | Subscriber | x | x | x | $ 91.68 |
| 3.10921 | Craig sweeney | Subscriber | x | x | x | $ 83.09 |
| 3.10922 | Edward Sweeney Jr | Subscriber | x | x | x | $ 91.68 |
| 3.10923 | Gloria sweeny | Subscriber | x | x | x | $ 3.75 |
| 3.10924 | Doug Sweet | Subscriber | x | x | x | $ 99.04 |
| 3.10925 | Paula Sweetwood | Subscriber | x | x | x | $ 101.08 |
| 3.10926 | Michael Sweetwood | Subscriber | x | x | x | $ 97.48 |
| 3.10927 | adam sweger | Subscriber | x | x | x | $ 105.99 |
| 3.10928 | Rose Swift | Subscriber | x | x | x | $ 90.34 |
| 3.10929 | Jane Swinford | Subscriber | x | x | x | $ 99.12 |
| 3.10930 | Madison Swonke | Subscriber | x | x | x | $ 92.31 |
| 3.10931 | Rita Sy | Subscriber | x | x | x | $ 99.12 |
| 3.10932 | ramjan syed | Subscriber | x | x | x | $ 86.69 |
| 3.10933 | Muhammad Syed | Subscriber | x | x | x | $ 91.59 |
| 3.10934 | Ted Synstad | Subscriber | x | x | x | $ 96.09 |
| 3.10935 | David Sytsma | Subscriber | x | x | x | $ 101.98 |
| 3.10936 | Jeffrey Szabo | Subscriber | x | x | x | $ 101.98 |
| 3.10937 | Paula Szalkiewicz | Subscriber | x | x | x | $ 101.98 |
| 3.10938 | Peter Tabernik | Subscriber | x | x | x | $ 92.25 |
| 3.10939 | Justin Tabibian | Subscriber | x | x | x | $ 78.18 |
| 3.10940 | Anthony Tacti | Subscriber | x | x | x | $ 94.54 |
| 3.10941 | Matthew Taddei | Subscriber | x | x | x | $ 96.50 |
| 3.10942 | Ottavio Taddei | Subscriber | x | x | x | $ 93.15 |
| 3.10943 | Satyanarayana Mu Tadepalli | Subscriber | x | x | x | $ 116.46 |
| 3.10944 | Satyanarayana Mu Tadepalli | Subscriber | x | x | x | $ 98.14 |
| 3.10945 | Sydney Taggart | Subscriber | x | x | x | $ 97.48 |
| 3.10946 | Yasmeen Taha | Subscriber | x | x | x | $ 83.09 |
| 3.10947 | Jeffrey Tai | Subscriber | x | x | x | $ 92.66 |
| 3.10948 | Leslie Tait | Subscriber | x | x | x | $ 118.16 |
| 3.10949 | Shinji Takahashi | Subscriber | x | x | x | $ 103.70 |
| 3.10950 | Ashley Takane | Subscriber | x | x | x | $ 96.17 |
| 3.10951 | Yuki Takekawa | Subscriber | x | x | x | $ 95.19 |
| 3.10952 | Ayaka Takekawa | Subscriber | x | x | x | $ 100.10 |
| 3.10953 | Grant Takemoto | Subscriber | x | x | x | $ 81.88 |
| 3.10954 | Sneha Talasila | Subscriber | x | x | x | $ 11.58 |
| 3.10955 | Tarun Talati | Subscriber | x | x | x | $ 103.45 |
| 3.10956 | Catherine Talese | Subscriber | x | x | x | $ 96.17 |
| 3.10957 | YOGESWAR TALIPINENI | Subscriber | x | x | x | $ 91.59 |
| 3.10958 | Bryan Tallitsch | Subscriber | x | x | x | $ 78.18 |
| 3.10959 | Briana Tallitsch | Subscriber | x | x | x | $ 78.18 |
| 3.10960 | Mike Tallman | Subscriber | x | x | x | $ 91.92 |
| 3.10961 | Deepti Talluri | Subscriber | x | x | x | $ 81.13 |
| 3.10962 | Antony Talmage | Subscriber | x | x | x | $ 107.86 |
| 3.10963 | Jason Talsma | Subscriber | x | x | x | $ 105.33 |
| 3.10964 | Lei Lily Tam | Subscriber | x | x | x | $ 130.41 |
| 3.10965 | Brenda Tam | Subscriber | x | x | x | $ 120.46 |
| 3.10966 | Bobbi Taman | Subscriber | x | x | x | $ 105.90 |
| 3.10967 | Val Tamietti | Subscriber | x | x | x | $ 101.98 |
| 3.10968 | Debbi Tamietti | Subscriber | x | x | x | $ 102.96 |
| 3.10969 | Jessica Tamm | Subscriber | x | x | x | $ 122.42 |
| 3.10970 | Tejaswi Tamma | Subscriber | x | x | x | $ 119.15 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.10971 | Wei Tan | Subscriber | x | x | x | $ 92.90 |
| 3.10972 | John Tan | Subscriber | x | x | x | $ 79.49 |
| 3.10973 | Yiren Tan | Subscriber | x | x | x | $ 91.59 |
| 3.10974 | David Tan | Subscriber | x | x | x | $ 96.50 |
| 3.10975 | Zachary Tan | Subscriber | x | x | x | $ 93.15 |
| 3.10976 | Claire Tanenbaum | Subscriber | x | x | x | $ 102.96 |
| 3.10977 | Mark Tanenbaum | Subscriber | x | x | x | $ 103.45 |
| 3.10978 | David Tang | Subscriber | x | x | x | $ 79.82 |
| 3.10979 | Liangrong Tang | Subscriber | x | x | x | $ 102.96 |
| 3.10980 | LINDA Tanguay | Subscriber | x | x | x | $ 109.33 |
| 3.10981 | Theodore Tanin | Subscriber | x | x | x | $ 119.15 |
| 3.10982 | Brenda Tanner | Subscriber | x | x | x | $ 86.03 |
| 3.10983 | Jason Tanner | Subscriber | x | x | x | $ 102.96 |
| 3.10984 | Shane Tanner | Subscriber | x | x | x | $ 78.51 |
| 3.10985 | Tony Tantillo | Subscriber | x | x | x | $ 93.23 |
| 3.10986 | Lori Tanz | Subscriber | x | x | x | $ 119.80 |
| 3.10987 | Sara Tao | Subscriber | x | x | x | $ 102.96 |
| 3.10988 | Barbara Tapanes | Subscriber | x | x | x | $ 103.45 |
| 3.10989 | Robert Tapia | Subscriber | x | x | x | $ 96.89 |
| 3.10990 | Jesus Tapia | Subscriber | x | x | x | $ 81.13 |
| 3.10991 | Joseph Tarasco | Subscriber | x | x | x | $ 100.10 |
| 3.10992 | Marc Tarin | Subscriber | x | x | x | $ 93.15 |
| 3.10993 | Umair Tariq | Subscriber | x | x | x | $ 78.18 |
| 3.10994 | THOMAS TAROMINA | Subscriber | x | x | x | $ 117.18 |
| 3.10995 | Michaela Tarquinio | Subscriber | x | x | x | $ 102.96 |
| 3.10996 | Ivon Tarud | Subscriber | x | x | x | $ 136.17 |
| 3.10997 | Marshall Tate | Subscriber | x | x | x | $ 133.13 |
| 3.10998 | Bria Tate | Subscriber | x | x | x | $ 100.43 |
| 3.10999 | Dakota Tate | Subscriber | x | x | x | $ 96.17 |
| 3.11000 | Kamalakar Tatikonda | Subscriber | x | x | x | $ 91.59 |
| 3.11001 | Sonia Tatum | Subscriber | x | x | x | $ 96.17 |
| 3.11002 | Marvin Tauber | Subscriber | x | x | x | $ 91.19 |
| 3.11003 | Brooke Taverne | Subscriber | x | x | x | $ 102.96 |
| 3.11004 | Thomas Taverne | Subscriber | x | x | x | $ 102.96 |
| 3.11005 | Douglas Taylor | Subscriber | x | x | x | $ 84.07 |
| 3.11006 | Leslie Taylor | Subscriber | x | x | x | $ 92.96 |
| 3.11007 | Johnny Taylor | Subscriber | x | x | x | $ 91.65 |
| 3.11008 | Chris Taylor | Subscriber | x | x | x | $ 92.58 |
| 3.11009 | John Taylor | Subscriber | x | x | x | $ 1.96 |
| 3.11010 | Zachary Taylor | Subscriber | x | x | x | $ 107.95 |
| 3.11011 | Edward Taylor | Subscriber | x | x | x | $ 100.43 |
| 3.11012 | Rita Taylor | Subscriber | x | x | x | $ 139.73 |
| 3.11013 | Theresa Taylor | Subscriber | x | x | x | $ 92.90 |
| 3.11014 | Kelsey Taylor | Subscriber | x | x | x | $ 102.47 |
| 3.11015 | Annette Taylor | Subscriber | x | x | x | $ 1.96 |
| 3.11016 | Mary Taylor | Subscriber | x | x | x | $ 83.84 |
| 3.11017 | Constance Taylor | Subscriber | x | x | x | $ 177.41 |
| 3.11018 | Suzanne Taylor | Subscriber | x | x | x | $ 106.39 |
| 3.11019 | Dexter Taylor | Subscriber | x | x | x | $ 81.78 |
| 3.11020 | Pat Taylor | Subscriber | x | x | x | $ 119.63 |
| 3.11021 | Blake Taylor | Subscriber | x | x | x | $ 94.54 |
| 3.11022 | Caralee Taylor | Subscriber | x | x | x | $ 118.49 |
| 3.11023 | Bill Taylor | Subscriber | x | x | x | $ 118.49 |
| 3.11024 | Dean Taylor | Subscriber | x | x | x | $ 83.09 |
| 3.11025 | Maggie Taylor | Subscriber | x | x | x | $ 97.16 |
| 3.11026 | Madalyn Taylor | Subscriber | x | x | x | $ 96.83 |
| 3.11027 | Jamie Taylor | Subscriber | x | x | x | $ 93.23 |
| 3.11028 | Sharda Taylor | Subscriber | x | x | x | $ 73.05 |
| 3.11029 | Emily Taylor | Subscriber | x | x | x | $ 123.08 |
| 3.11030 | Jacob Taylor | Subscriber | x | x | x | $ 91.00 |
| 3.11031 | Thomas Taylor | Subscriber | x | x | x | $ 101.98 |
| 3.11032 | Melanie Taylor | Subscriber | x | x | x | $ 96.50 |
| 3.11033 | Jestine Taylor | Subscriber | x | x | x | $ 92.66 |
| 3.11034 | Nathan Taylor | Subscriber | x | x | x | $ 124.38 |
| 3.11035 | Jenna Taylor | Subscriber | x | x | x | $ 91.92 |
| 3.11036 | Rebecca Taylor | Subscriber | x | x | x | $ 78.18 |
| 3.11037 | Arsalan Tayyab | Subscriber | x | x | x | $ 83.42 |
| 3.11038 | Imane Tazi | Subscriber | x | x | x | $ 91.92 |
| 3.11039 | Debrah Tazza | Subscriber | x | x | x | $ 127.00 |
| 3.11040 | Steven Tchantouria | Subscriber | x | x | x | $ 93.15 |
| 3.11041 | Robert Teague | Subscriber | x | x | x | $ 137.48 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11042 | Courtney Teague | Subscriber | x | x | x | $ 137.48 |
| 3.11043 | Destry Teeter | Subscriber | x | x | x | $ 25.42 |
| 3.11044 | Juliann Tefft | Subscriber | x | x | x | $ 101.41 |
| 3.11045 | torie tegarden | Subscriber | x | x | x | $ 144.63 |
| 3.11046 | Caroline Tegarden | Subscriber | x | x | x | $ 144.63 |
| 3.11047 | Sandra Tejada | Subscriber | x | x | x | $ 102.72 |
| 3.11048 | Rebekah Tello-Smith | Subscriber | x | x | x | $ 92.17 |
| 3.11049 | Angelique Temple | Subscriber | x | x | x | $ 126.00 |
| 3.11050 | Tom Tenity | Subscriber | x | x | x | $ 124.38 |
| 3.11051 | Richard Terrones | Subscriber | x | x | x | $ 95.58 |
| 3.11052 | Patricia Terry | Subscriber | x | x | x | $ 110.80 |
| 3.11053 | Christopher Terry | Subscriber | x | x | x | $ 84.72 |
| 3.11054 | Adam Terry | Subscriber | x | x | x | $ 4.08 |
| 3.11055 | Joe Terry | Subscriber | x | x | x | $ 93.15 |
| 3.11056 | Kate Tessier | Subscriber | x | x | x | $ 102.39 |
| 3.11057 | Nicholas Tessmer | Subscriber | x | x | x | $ 0.25 |
| 3.11058 | Peter Thach | Subscriber | x | x | x | $ 93.15 |
| 3.11059 | Vincent Thach | Subscriber | x | x | x | $ 93.15 |
| 3.11060 | Jagesha Thaker | Subscriber | x | x | x | $ 92.31 |
| 3.11061 | Pankaj Thakkar | Subscriber | x | x | x | $ 100.75 |
| 3.11062 | saurin thakkar | Subscriber | x | x | x | $ 105.99 |
| 3.11063 | Piyush Thakkar | Subscriber | x | x | x | $ 89.30 |
| 3.11064 | Nisha Thakkar | Subscriber | x | x | x | $ 97.81 |
| 3.11065 | Gaurav Thakkar | Subscriber | x | x | x | $ 99.12 |
| 3.11066 | Shrddhaben Thakker | Subscriber | x | x | x | $ 83.74 |
| 3.11067 | Karuppasamy Thangappandy | Subscriber | x | x | x | $ 91.59 |
| 3.11068 | Ellen Thatcher | Subscriber | x | x | x | $ 78.51 |
| 3.11069 | Casey Thavy | Subscriber | x | x | x | $ 91.00 |
| 3.11070 | Sam Thayer | Subscriber | x | x | x | $ 93.23 |
| 3.11071 | Gautham Theegala | Subscriber | x | x | x | $ 92.58 |
| 3.11072 | Rhonda Theil | Subscriber | x | x | x | $ 93.23 |
| 3.11073 | Chandra Kaveri Thenambetai | Subscriber | x | x | x | $ 96.50 |
| 3.11074 | Beverly Thibeault | Subscriber | x | x | x | $ 103.45 |
| 3.11075 | Liam Thibodeau | Subscriber | x | x | x | $ 118.49 |
| 3.11076 | Leesandra Thibodeau | Subscriber | x | x | x | $ 118.49 |
| 3.11077 | Janarthanan Thimiri ilango | Subscriber | x | x | x | $ 88.98 |
| 3.11078 | Melvin Thom | Subscriber | x | x | x | $ 73.05 |
| 3.11079 | Gayle Thom | Subscriber | x | x | x | $ 73.05 |
| 3.11080 | Jim Thomas | Subscriber | x | x | x | $ 99.04 |
| 3.11081 | Shelle Thomas | Subscriber | x | x | x | $ 99.04 |
| 3.11082 | Kerry Thomas | Subscriber | x | x | x | $ 99.12 |
| 3.11083 | Jahmal Thomas | Subscriber | x | x | x | $ 102.06 |
| 3.11084 | Carey Thomas | Subscriber | x | x | x | $ 117.44 |
| 3.11085 | Hope Thomas | Subscriber | x | x | x | $ 3.26 |
| 3.11086 | Ariel Thomas | Subscriber | x | x | x | $ 96.23 |
| 3.11087 | Nancy Thomas | Subscriber | x | x | x | $ 136.82 |
| 3.11088 | Ashley Thomas | Subscriber | x | x | x | $ 15.64 |
| 3.11089 | Carla Thomas | Subscriber | x | x | x | $ 90.94 |
| 3.11090 | Diane Thomas | Subscriber | x | x | x | $ 91.59 |
| 3.11091 | Ariana Thomas | Subscriber | x | x | x | $ 91.59 |
| 3.11092 | Michael Thomas | Subscriber | x | x | x | $ 119.15 |
| 3.11093 | Defonte Thomas | Subscriber | x | x | x | $ 96.83 |
| 3.11094 | Andrew Thomas | Subscriber | x | x | x | $ 97.81 |
| 3.11095 | Matt Thomas | Subscriber | x | x | x | $ 94.87 |
| 3.11096 | Hadyn Thomas | Subscriber | x | x | x | $ 16.95 |
| 3.11097 | Dewayne Thomas | Subscriber | x | x | x | $ 102.96 |
| 3.11098 | Mark Thomas | Subscriber | x | x | x | $ 102.96 |
| 3.11099 | Anthony Thomas | Subscriber | x | x | x | $ 102.96 |
| 3.11100 | Diane Thomas | Subscriber | x | x | x | $ 102.96 |
| 3.11101 | Christian Thomas | Subscriber | x | x | x | $ 93.15 |
| 3.11102 | David Thomas | Subscriber | x | x | x | $ 91.92 |
| 3.11103 | Melody Thome | Subscriber | x | x | x | $ 101.98 |
| 3.11104 | Doyle Thompson | Subscriber | x | x | x | $ 3.21 |
| 3.11105 | Craig Thompson | Subscriber | x | x | x | $ 117.18 |
| 3.11106 | Zachary Thompson | Subscriber | x | x | x | $ 83.35 |
| 3.11107 | Francine Thompson | Subscriber | x | x | x | $ 81.45 |
| 3.11108 | Lisa Thompson | Subscriber | x | x | x | $ 173.56 |
| 3.11109 | Lindsey Thompson | Subscriber | x | x | x | $ 83.35 |
| 3.11110 | Beverly Thompson | Subscriber | x | x | x | $ 112.53 |
| 3.11111 | Everett Thompson | Subscriber | x | x | x | $ 112.53 |
| 3.11112 | Jessica Thompson | Subscriber | x | x | x | $ 106.88 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11113 | Maribel Thompson | Subscriber | x | x | x | $ 121.11 |
| 3.11114 | Terri Thompson | Subscriber | x | x | x | $ 110.64 |
| 3.11115 | Diana Thompson | Subscriber | x | x | x | $ 3.21 |
| 3.11116 | lynne thompson | Subscriber | x | x | x | $ 91.19 |
| 3.11117 | Ethan Thompson | Subscriber | x | x | x | $ 119.15 |
| 3.11118 | Leah Thompson | Subscriber | x | x | x | $ 119.15 |
| 3.11119 | Adelaide Thompson | Subscriber | x | x | x | $ 119.15 |
| 3.11120 | Joseph Thompson | Subscriber | x | x | x | $ 119.15 |
| 3.11121 | Paul Thompson | Subscriber | x | x | x | $ 96.83 |
| 3.11122 | Amanda Thompson | Subscriber | x | x | x | $ 93.23 |
| 3.11123 | Kailey Thompson | Subscriber | x | x | x | $ 73.05 |
| 3.11124 | Jitima Thompson | Subscriber | x | x | x | $ 73.05 |
| 3.11125 | Robert Thompson | Subscriber | x | x | x | $ 92.25 |
| 3.11126 | Mark Thompson | Subscriber | x | x | x | $ 102.96 |
| 3.11127 | Brad Thompson | Subscriber | x | x | x | $ 102.96 |
| 3.11128 | Cindy Thompson | Subscriber | x | x | x | $ 102.96 |
| 3.11129 | Asia Thompson | Subscriber | x | x | x | $ 96.50 |
| 3.11130 | Michael Thompson | Subscriber | x | x | x | $ 137.48 |
| 3.11131 | Pamela Thompson | Subscriber | x | x | x | $ 99.12 |
| 3.11132 | Elizabeth Thompson | Subscriber | x | x | x | $ 82.86 |
| 3.11133 | Cameila Thompson | Subscriber | x | x | x | $ 117.84 |
| 3.11134 | Marlin Thompson | Subscriber | x | x | x | $ 78.18 |
| 3.11135 | Rob Thomsen | Subscriber | x | x | x | $ 102.47 |
| 3.11136 | Donna Thomsen | Subscriber | x | x | x | $ 101.98 |
| 3.11137 | Jerry Thornburg | Subscriber | x | x | x | $ 91.19 |
| 3.11138 | Bonita Thornthwaite | Subscriber | x | x | x | $ 92.66 |
| 3.11139 | Jerry Thornthwaite | Subscriber | x | x | x | $ 92.66 |
| 3.11140 | Sonne Thornton | Subscriber | x | x | x | $ 89.72 |
| 3.11141 | Nagaraju Thota | Subscriber | x | x | x | $ 103.04 |
| 3.11142 | RAMU THOTA | Subscriber | x | x | x | $ 91.92 |
| 3.11143 | Amit Thumar | Subscriber | x | x | x | $ 110.57 |
| 3.11144 | Mayuri Thumar | Subscriber | x | x | x | $ 97.16 |
| 3.11145 | Srikanth Thumma | Subscriber | x | x | x | $ 101.74 |
| 3.11146 | Ajay Thundathil | Subscriber | x | x | x | $ 102.06 |
| 3.11147 | Robert Thurber | Subscriber | x | x | x | $ 94.54 |
| 3.11148 | jeff tiang | Subscriber | x | x | x | $ 89.23 |
| 3.11149 | Allyson Tibbitts | Subscriber | x | x | x | $ 121.77 |
| 3.11150 | Edward Tibbs | Subscriber | x | x | x | $ 109.98 |
| 3.11151 | Tonya Tibbs | Subscriber | x | x | x | $ 136.17 |
| 3.11152 | NELSON TIBERGHIEN | Subscriber | x | x | x | $ 96.50 |
| 3.11153 | Rosemary Tichy | Subscriber | x | x | x | $ 118.49 |
| 3.11154 | Miles Tidd | Subscriber | x | x | x | $ 83.42 |
| 3.11155 | Laura Ann Tidstrom | Subscriber | x | x | x | $ 96.83 |
| 3.11156 | Luke Tidwell | Subscriber | x | x | x | $ 91.27 |
| 3.11157 | Ormond Tidwell | Subscriber | x | x | x | $ 91.59 |
| 3.11158 | Toan Tieu | Subscriber | x | x | x | $ 94.54 |
| 3.11159 | Thomas Tilton | Subscriber | x | x | x | $ 11.55 |
| 3.11160 | Sandy Timberlake | Subscriber | x | x | x | $ 118.49 |
| 3.11161 | Christina Timis | Subscriber | x | x | x | $ 184.61 |
| 3.11162 | Lowell Timm | Subscriber | x | x | x | $ 119.15 |
| 3.11163 | Kathleen Timm | Subscriber | x | x | x | $ 119.15 |
| 3.11164 | Pat Timm | Subscriber | x | x | x | $ 92.66 |
| 3.11165 | Vivian Tin | Subscriber | x | x | x | $ 97.81 |
| 3.11166 | Jeff Tingey | Subscriber | x | x | x | $ 93.15 |
| 3.11167 | Corrie Tingey | Subscriber | x | x | x | $ 93.15 |
| 3.11168 | Keith Tippets | Subscriber | x | x | x | $ 94.54 |
| 3.11169 | Ivan Tiqui | Subscriber | x | x | x | $ 91.92 |
| 3.11170 | Guillermo Tirado | Subscriber | x | x | x | $ 106.32 |
| 3.11171 | lavanya tirlangi | Subscriber | x | x | x | $ 93.64 |
| 3.11172 | Andrew Tischer | Subscriber | x | x | x | $ 91.59 |
| 3.11173 | David Tish | Subscriber | x | x | x | $ 91.59 |
| 3.11174 | Katie Todd | Subscriber | x | x | x | $ 103.45 |
| 3.11175 | Mason Todd | Subscriber | x | x | x | $ 103.45 |
| 3.11176 | Wayne Todd | Subscriber | x | x | x | $ 90.34 |
| 3.11177 | John Todora | Subscriber | x | x | x | $ 85.71 |
| 3.11178 | Tuba Tokgoz | Subscriber | x | x | x | $ 94.54 |
| 3.11179 | Jason Toledo | Subscriber | x | x | x | $ 123.73 |
| 3.11180 | Josue Toman | Subscriber | x | x | x | $ 98.79 |
| 3.11181 | GARRY TOMBERLIN | Subscriber | x | x | x | $ 110.80 |
| 3.11182 | Simon Tomberlin | Subscriber | x | x | x | $ 102.96 |
| 3.11183 | Daniel Tomich | Subscriber | x | x | x | $ 124.38 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11184 | Mary Toner | Subscriber | x | x | x | $ 117.84 |
| 3.11185 | Denitsa Toneva | Subscriber | x | x | x | $ 108.84 |
| 3.11186 | Kenny Tong | Subscriber | x | x | x | $ 98.79 |
| 3.11187 | James Tongue | Subscriber | x | x | x | $ 94.87 |
| 3.11188 | Anne Tonry | Subscriber | x | x | x | $ 82.86 |
| 3.11189 | Rachel Toomer | Subscriber | x | x | x | $ 117.18 |
| 3.11190 | James Toomer | Subscriber | x | x | x | $ 90.34 |
| 3.11191 | Daniel Toon | Subscriber | x | x | x | $ 72.07 |
| 3.11192 | Rosemary Toon | Subscriber | x | x | x | $ 72.07 |
| 3.11193 | Tara Topolski | Subscriber | x | x | x | $ 140.10 |
| 3.11194 | Brenda Tornga | Subscriber | x | x | x | $ 83.35 |
| 3.11195 | Ricardo Toro | Subscriber | x | x | x | $ 94.54 |
| 3.11196 | Nora Toro | Subscriber | x | x | x | $ 91.00 |
| 3.11197 | Joan Toro | Subscriber | x | x | x | $ 94.87 |
| 3.11198 | IDILIO TORO | Subscriber | x | x | x | $ 82.86 |
| 3.11199 | Jon Torp | Subscriber | x | x | x | $ 97.16 |
| 3.11200 | Dulce Torre | Subscriber | x | x | x | $ 91.19 |
| 3.11201 | Alejandro Torres | Subscriber | x | x | x | $ 138.30 |
| 3.11202 | Maritza Torres | Subscriber | x | x | x | $ 110.31 |
| 3.11203 | Jaime Torres | Subscriber | x | x | x | $ 110.57 |
| 3.11204 | Hugo Torres | Subscriber | x | x | x | $ 102.47 |
| 3.11205 | Stephen Torres | Subscriber | x | x | x | $ 94.54 |
| 3.11206 | Miguel Torres | Subscriber | x | x | x | $ 91.59 |
| 3.11207 | JAvier torres | Subscriber | x | x | x | $ 91.59 |
| 3.11208 | Crista Torres | Subscriber | x | x | x | $ 96.17 |
| 3.11209 | Jackson Torres | Subscriber | x | x | x | $ 96.17 |
| 3.11210 | Jamison Torres | Subscriber | x | x | x | $ 96.17 |
| 3.11211 | valerie torres | Subscriber | x | x | x | $ 97.81 |
| 3.11212 | Gadiel Torres | Subscriber | x | x | x | $ 97.81 |
| 3.11213 | Kevin Torres | Subscriber | x | x | x | $ 92.25 |
| 3.11214 | David Torres | Subscriber | x | x | x | $ 101.98 |
| 3.11215 | Victoria Torres | Subscriber | x | x | x | $ 94.87 |
| 3.11216 | Sisco Torres | Subscriber | x | x | x | $ 102.96 |
| 3.11217 | Julian Torres Sr | Subscriber | x | x | x | $ 96.17 |
| 3.11218 | Patricia Torricelli | Subscriber | x | x | x | $ 124.38 |
| 3.11219 | Travis Torsak | Subscriber | x | x | x | $ 81.13 |
| 3.11220 | Dawn TORTORA-MORICI | Subscriber | x | x | x | $ 102.96 |
| 3.11221 | William Tortorella | Subscriber | x | x | x | $ 97.16 |
| 3.11222 | Dominic Tosto | Subscriber | x | x | x | $ 97.81 |
| 3.11223 | Aishwarya Totad | Subscriber | x | x | x | $ 106.32 |
| 3.11224 | Reese Toth | Subscriber | x | x | x | $ 91.19 |
| 3.11225 | Mary Toth | Subscriber | x | x | x | $ 91.19 |
| 3.11226 | Robert Tourek | Subscriber | x | x | x | $ 94.54 |
| 3.11227 | Lori Tovey | Subscriber | x | x | x | $ 93.15 |
| 3.11228 | Guy Tower | Subscriber | x | x | x | $ 117.84 |
| 3.11229 | Candace Towner | Subscriber | x | x | x | $ 101.98 |
| 3.11230 | Bryan Towner | Subscriber | x | x | x | $ 101.98 |
| 3.11231 | Lori Towner | Subscriber | x | x | x | $ 102.96 |
| 3.11232 | Yoshinori Tozawa | Subscriber | x | x | x | $ 83.42 |
| 3.11233 | Paul Trachian | Subscriber | x | x | x | $ 81.13 |
| 3.11234 | Donna Tracy | Subscriber | x | x | x | $ 0.65 |
| 3.11235 | Timothy Trainor | Subscriber | x | x | x | $ 101.98 |
| 3.11236 | Jessica Trainor | Subscriber | x | x | x | $ 101.98 |
| 3.11237 | Jimmy Trakas | Subscriber | x | x | x | $ 91.00 |
| 3.11238 | Lou Trammell | Subscriber | x | x | x | $ 111.78 |
| 3.11239 | Brianna Trammell | Subscriber | x | x | x | $ 136.17 |
| 3.11240 | Ronald Trammell | Subscriber | x | x | x | $ 137.48 |
| 3.11241 | Truong Tran | Subscriber | x | x | x | $ 101.41 |
| 3.11242 | Long Tran | Subscriber | x | x | x | $ 98.05 |
| 3.11243 | Jeannie Tran | Subscriber | x | x | x | $ 99.45 |
| 3.11244 | Phuong Tran | Subscriber | x | x | x | $ 147.08 |
| 3.11245 | Lynda Tran | Subscriber | x | x | x | $ 118.65 |
| 3.11246 | Thanh Tran | Subscriber | x | x | x | $ 100.43 |
| 3.11247 | Lily Tran | Subscriber | x | x | x | $ 94.54 |
| 3.11248 | Alex Tran | Subscriber | x | x | x | $ 91.59 |
| 3.11249 | Daitrang Tran | Subscriber | x | x | x | $ 101.98 |
| 3.11250 | tung tran | Subscriber | x | x | x | $ 101.98 |
| 3.11251 | Thang Tran | Subscriber | x | x | x | $ 100.10 |
| 3.11252 | Vu Tran | Subscriber | x | x | x | $ 100.10 |
| 3.11253 | Lisa Tran | Subscriber | x | x | x | $ 91.92 |
| 3.11254 | Mariam Traore | Subscriber | x | x | x | $ 117.18 |

In re: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11255 | Megan Trayers | Subscriber | x | x | x | $ 92.25 |
| 3.11256 | CECIL TREADWAY | Subscriber | x | x | x | $ 117.84 |
| 3.11257 | LISA TREADWAY | Subscriber | x | x | x | $ 117.84 |
| 3.11258 | Patricia Trefelner | Subscriber | x | x | x | $ 103.45 |
| 3.11259 | ALISON TREGEA | Subscriber | x | x | x | $ 112.27 |
| 3.11260 | Jonathan Trelles | Subscriber | x | x | x | $ 78.18 |
| 3.11261 | Nick Trent | Subscriber | x | x | x | $ 121.11 |
| 3.11262 | Anne Trent | Subscriber | x | x | x | $ 15.64 |
| 3.11263 | Mike Trevour | Subscriber | x | x | x | $ 81.88 |
| 3.11264 | Jon Trexler | Subscriber | x | x | x | $ 139.78 |
| 3.11265 | Jeff Trexler | Subscriber | x | x | x | $ 91.59 |
| 3.11266 | Tracy Trieu | Subscriber | x | x | x | $ 91.59 |
| 3.11267 | michael trimble | Subscriber | x | x | x | $ 121.77 |
| 3.11268 | Kevin Trinh | Subscriber | x | x | x | $ 93.64 |
| 3.11269 | Nikolas Tripodo | Subscriber | x | x | x | $ 92.31 |
| 3.11270 | Amit Ranjan Trivedi | Subscriber | x | x | x | $ 90.29 |
| 3.11271 | Roshni Trivedi | Subscriber | x | x | x | $ 104.92 |
| 3.11272 | Virendra Trivedi | Subscriber | x | x | x | $ 104.92 |
| 3.11273 | Raghav Trivedi | Subscriber | x | x | x | $ 109.59 |
| 3.11274 | Niraj Trivedi | Subscriber | x | x | x | $ 16.95 |
| 3.11275 | Jackie Trivellini | Subscriber | x | x | x | $ 102.96 |
| 3.11276 | Mark Trivellini | Subscriber | x | x | x | $ 102.96 |
| 3.11277 | Evan Troiano | Subscriber | x | x | x | $ 110.31 |
| 3.11278 | Linda Trombetta | Subscriber | x | x | x | $ 100.43 |
| 3.11279 | tracy troncone-gee | Subscriber | x | x | x | $ 94.87 |
| 3.11280 | Dennis Trostle | Subscriber | x | x | x | $ 117.84 |
| 3.11281 | Linda Trostle | Subscriber | x | x | x | $ 117.84 |
| 3.11282 | Shari Trotter | Subscriber | x | x | x | $ 81.78 |
| 3.11283 | Lucas Troutman | Subscriber | x | x | x | $ 112.86 |
| 3.11284 | Marilee Troutman | Subscriber | x | x | x | $ 73.05 |
| 3.11285 | Keith Trowbridge | Subscriber | x | x | x | $ 119.80 |
| 3.11286 | Neenee Trowbridge | Subscriber | x | x | x | $ 94.87 |
| 3.11287 | Chrissy Trower | Subscriber | x | x | x | $ 101.98 |
| 3.11288 | Dorothy Truax | Subscriber | x | x | x | $ 177.97 |
| 3.11289 | Tesia Trube | Subscriber | x | x | x | $ 102.96 |
| 3.11290 | Carolina Trumbo | Subscriber | x | x | x | $ 119.15 |
| 3.11291 | Steve Trumbo | Subscriber | x | x | x | $ 119.15 |
| 3.11292 | Son Truong | Subscriber | x | x | x | $ 72.07 |
| 3.11293 | KENNY TRUONG | Subscriber | x | x | x | $ 101.98 |
| 3.11294 | Kenny Truong | Subscriber | x | x | x | $ 101.98 |
| 3.11295 | Hung Truong | Subscriber | x | x | x | $ 109.82 |
| 3.11296 | Baohan Truong | Subscriber | x | x | x | $ 92.66 |
| 3.11297 | Marilyn Truong | Subscriber | x | x | x | $ 97.48 |
| 3.11298 | Molly Truszinski | Subscriber | x | x | x | $ 91.59 |
| 3.11299 | Eric Tsai | Subscriber | x | x | x | $ 123.06 |
| 3.11300 | SHUYING TSAI | Subscriber | x | x | x | $ 98.79 |
| 3.11301 | peichin Tsai | Subscriber | x | x | x | $ 97.16 |
| 3.11302 | Tory Tsakiris | Subscriber | x | x | x | $ 97.81 |
| 3.11303 | Kevin Tsang | Subscriber | x | x | x | $ 105.33 |
| 3.11304 | Michael Tsang | Subscriber | x | x | x | $ 92.90 |
| 3.11305 | Huei fang Tsao | Subscriber | x | x | x | $ 78.84 |
| 3.11306 | Tenzin Tsewang | Subscriber | x | x | x | $ 91.59 |
| 3.11307 | Loren Tsugawa | Subscriber | x | x | x | $ 97.81 |
| 3.11308 | Chris Tsutsui | Subscriber | x | x | x | $ 91.59 |
| 3.11309 | Tomoko Tsutsui | Subscriber | x | x | x | $ 91.59 |
| 3.11310 | Qi Tu | Subscriber | x | x | x | $ 145.99 |
| 3.11311 | Grant Tuaileva | Subscriber | x | x | x | $ 103.45 |
| 3.11312 | Myla Tuazon | Subscriber | x | x | x | $ 96.83 |
| 3.11313 | Joseph Tueller | Subscriber | x | x | x | $ 119.15 |
| 3.11314 | Alisa Tueller | Subscriber | x | x | x | $ 119.15 |
| 3.11315 | Beth Tulbert | Subscriber | x | x | x | $ 136.82 |
| 3.11316 | Gail Tullis | Subscriber | x | x | x | $ 101.98 |
| 3.11317 | Krishna Tummalapalli | Subscriber | x | x | x | $ 108.28 |
| 3.11318 | Winhan Tun | Subscriber | x | x | x | $ 109.33 |
| 3.11319 | Zinmin Tun | Subscriber | x | x | x | $ 109.33 |
| 3.11320 | Jill Turkupolis | Subscriber | x | x | x | $ 102.96 |
| 3.11321 | Corey Turmon | Subscriber | x | x | x | $ 100.43 |
| 3.11322 | Perry Turnbull | Subscriber | x | x | x | $ 119.15 |
| 3.11323 | Ryan Turner | Subscriber | x | x | x | $ 140.52 |
| 3.11324 | Alexis Turner | Subscriber | x | x | x | $ 99.77 |
| 3.11325 | Thomas Turner | Subscriber | x | x | x | $ 140.52 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11326 | Quincy Turner | Subscriber | x | x | x | $ 104.92 |
| 3.11327 | Jerome Turner | Subscriber | x | x | x | $ 94.54 |
| 3.11328 | Damon Isiah Turner | Subscriber | x | x | x | $ 82.76 |
| 3.11329 | Ryan Turner | Subscriber | x | x | x | $ 101.98 |
| 3.11330 | Audrey Turner | Subscriber | x | x | x | $ 97.48 |
| 3.11331 | Craynthia Turner | Subscriber | x | x | x | $ 82.86 |
| 3.11332 | Shelly Turner | Subscriber | x | x | x | $ 82.86 |
| 3.11333 | Eric Turner | Subscriber | x | x | x | $ 78.18 |
| 3.11334 | Renee Turner-Stewart | Subscriber | x | x | x | $ 102.72 |
| 3.11335 | Maya Turun | Subscriber | x | x | x | $ 108.84 |
| 3.11336 | Lakshmi Turun | Subscriber | x | x | x | $ 108.84 |
| 3.11337 | Ravi Tutika | Subscriber | x | x | x | $ 97.16 |
| 3.11338 | Daryl Tuttle | Subscriber | x | x | x | $ 121.77 |
| 3.11339 | Pamela Tuttle | Subscriber | x | x | x | $ 121.77 |
| 3.11340 | Richard Tvaroch | Subscriber | x | x | x | $ 136.17 |
| 3.11341 | Christine Tvaroch | Subscriber | x | x | x | $ 136.17 |
| 3.11342 | Nora Tweedy | Subscriber | x | x | x | $ 78.51 |
| 3.11343 | Ellie Twiehaus | Subscriber | x | x | x | $ 92.66 |
| 3.11344 | abhishek tyagi | Subscriber | x | x | x | $ 94.54 |
| 3.11345 | jyoti tyagi | Subscriber | x | x | x | $ 94.54 |
| 3.11346 | mark tydryszewski | Subscriber | x | x | x | $ 117.84 |
| 3.11347 | Carolina Tygart | Subscriber | x | x | x | $ 91.65 |
| 3.11348 | Tuan Tygart | Subscriber | x | x | x | $ 91.65 |
| 3.11349 | Steve Tyler | Subscriber | x | x | x | $ 79.16 |
| 3.11350 | Erika Tyler | Subscriber | x | x | x | $ 92.58 |
| 3.11351 | Joshua Tyre | Subscriber | x | x | x | $ 100.10 |
| 3.11352 | Patrick Tyrrell | Subscriber | x | x | x | $ 122.42 |
| 3.11353 | Sheryll Uberita | Subscriber | x | x | x | $ 101.98 |
| 3.11354 | Allegra Udell | Subscriber | x | x | x | $ 91.59 |
| 3.11355 | Hayden Udelson | Subscriber | x | x | x | $ 101.98 |
| 3.11356 | earl ueno | Subscriber | x | x | x | $ 136.17 |
| 3.11357 | Amy Uetz | Subscriber | x | x | x | $ 101.98 |
| 3.11358 | Oritsebemigho Ukueberuwa | Subscriber | x | x | x | $ 117.18 |
| 3.11359 | Rodney Ulanowicz | Subscriber | x | x | x | $ 78.18 |
| 3.11360 | Isai Ulate | Subscriber | x | x | x | $ 105.90 |
| 3.11361 | Carlos Ulibarri | Subscriber | x | x | x | $ 96.17 |
| 3.11362 | Paula Ulibarri | Subscriber | x | x | x | $ 101.98 |
| 3.11363 | Gilbery Ulibarri | Subscriber | x | x | x | $ 102.96 |
| 3.11364 | Kris Ullery | Subscriber | x | x | x | $ 134.61 |
| 3.11365 | William Ulman | Subscriber | x | x | x | $ 3.26 |
| 3.11366 | Mar'ee Ulrich | Subscriber | x | x | x | $ 137.48 |
| 3.11367 | Todd Ulrich | Subscriber | x | x | x | $ 137.48 |
| 3.11368 | Yashasri Umareddy | Subscriber | x | x | x | $ 96.17 |
| 3.11369 | Crystal Uminski | Subscriber | x | x | x | $ 91.65 |
| 3.11370 | Anjaneyulu Ummaneni | Subscriber | x | x | x | $ 106.32 |
| 3.11371 | Joshua Underhill | Subscriber | x | x | x | $ 94.54 |
| 3.11372 | Thomas Underwood | Subscriber | x | x | x | $ 102.96 |
| 3.11373 | Michael Underwood | Subscriber | x | x | x | $ 78.18 |
| 3.11374 | Carol Ungar | Subscriber | x | x | x | $ 91.92 |
| 3.11375 | Larisa Updike | Subscriber | x | x | x | $ 92.96 |
| 3.11376 | Russell Updike | Subscriber | x | x | x | $ 92.96 |
| 3.11377 | Himaja Uppu | Subscriber | x | x | x | $ 75.01 |
| 3.11378 | Durga Naresh Uppu | Subscriber | x | x | x | $ 75.01 |
| 3.11379 | Venkat Uppuluri | Subscriber | x | x | x | $ 102.96 |
| 3.11380 | Raquel Upshur | Subscriber | x | x | x | $ 91.00 |
| 3.11381 | Brian Urbina | Subscriber | x | x | x | $ 89.23 |
| 3.11382 | Gabriela Urdaneta | Subscriber | x | x | x | $ 96.50 |
| 3.11383 | teresa ure | Subscriber | x | x | x | $ 81.13 |
| 3.11384 | Brent Ure | Subscriber | x | x | x | $ 81.13 |
| 3.11385 | Alexia Urena | Subscriber | x | x | x | $ 93.15 |
| 3.11386 | Adam Ursone | Subscriber | x | x | x | $ 92.58 |
| 3.11387 | Sarah Vacca | Subscriber | x | x | x | $ 141.41 |
| 3.11388 | Richa Vachani | Subscriber | x | x | x | $ 95.11 |
| 3.11389 | Venkatarao Vadapalli | Subscriber | x | x | x | $ 83.42 |
| 3.11390 | Kiran Vadlani | Subscriber | x | x | x | $ 103.37 |
| 3.11391 | Matthew Vadnais | Subscriber | x | x | x | $ 93.62 |
| 3.11392 | Mason Vadnais | Subscriber | x | x | x | $ 123.73 |
| 3.11393 | Melissa Vadnais | Subscriber | x | x | x | $ 117.84 |
| 3.11394 | Ken Vagen | Subscriber | x | x | x | $ 123.08 |
| 3.11395 | Anne Vagen | Subscriber | x | x | x | $ 123.08 |
| 3.11396 | Chandni Vaidya | Subscriber | x | x | x | $ 117.18 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11397 | RAJIV VAIDYANATHAN | Subscriber | x | x | x | $ 111.29 |
| 3.11398 | Daniel Vaillancourt | Subscriber | x | x | x | $ 136.17 |
| 3.11399 | Sudhakar Vaithiyanathan | Subscriber | x | x | x | $ 105.66 |
| 3.11400 | MANIKANDAN VAITHIYANATHAN | Subscriber | x | x | x | $ 86.69 |
| 3.11401 | Saikiran Vajrala | Subscriber | x | x | x | $ 116.19 |
| 3.11402 | SURESH VAKKALA | Subscriber | x | x | x | $ 78.18 |
| 3.11403 | Harold Vala | Subscriber | x | x | x | $ 71.58 |
| 3.11404 | Karen Vala | Subscriber | x | x | x | $ 71.58 |
| 3.11405 | Mylysa Valdez | Subscriber | x | x | x | $ 119.15 |
| 3.11406 | Lakshmi Saritha Valasapalli | Subscriber | x | x | x | $ 82.86 |
| 3.11407 | Yisarai Valbuena | Subscriber | x | x | x | $ 78.18 |
| 3.11408 | Felipa Valderrama | Subscriber | x | x | x | $ 17.60 |
| 3.11409 | Darren Valdez | Subscriber | x | x | x | $ 133.13 |
| 3.11410 | Adrian Valdez | Subscriber | x | x | x | $ 91.59 |
| 3.11411 | THANYA VALDEZ | Subscriber | x | x | x | $ 91.59 |
| 3.11412 | Diego Valdivia | Subscriber | x | x | x | $ 109.33 |
| 3.11413 | Santiago Valdivia | Subscriber | x | x | x | $ 109.33 |
| 3.11414 | Angelica Valencia | Subscriber | x | x | x | $ 99.45 |
| 3.11415 | Mallory Valencia | Subscriber | x | x | x | $ 100.43 |
| 3.11416 | Rebecca Valencia | Subscriber | x | x | x | $ 110.24 |
| 3.11417 | Cristian Valencia | Subscriber | x | x | x | $ 137.48 |
| 3.11418 | Angelica Valencia | Subscriber | x | x | x | $ 100.10 |
| 3.11419 | Angelica Valencia | Subscriber | x | x | x | $ 100.10 |
| 3.11420 | Judith Valenti | Subscriber | x | x | x | $ 103.94 |
| 3.11421 | Nathalia Valentin | Subscriber | x | x | x | $ 85.71 |
| 3.11422 | Aerick Valentinus | Subscriber | x | x | x | $ 90.34 |
| 3.11423 | Angelito Valenzuela | Subscriber | x | x | x | $ 93.23 |
| 3.11424 | kenny valera | Subscriber | x | x | x | $ 137.48 |
| 3.11425 | Julia Valitutto | Subscriber | x | x | x | $ 91.59 |
| 3.11426 | Ryan Valitutto | Subscriber | x | x | x | $ 91.59 |
| 3.11427 | Devin Valitutto | Subscriber | x | x | x | $ 92.25 |
| 3.11428 | Jayesh Vallabh | Subscriber | x | x | x | $ 81.13 |
| 3.11429 | Barry Vallarapu | Subscriber | x | x | x | $ 119.80 |
| 3.11430 | Victor Valle | Subscriber | x | x | x | $ 93.15 |
| 3.11431 | Ana Valle | Subscriber | x | x | x | $ 93.15 |
| 3.11432 | Prasanth Valleru | Subscriber | x | x | x | $ 102.39 |
| 3.11433 | Tyler Valley | Subscriber | x | x | x | $ 81.13 |
| 3.11434 | Dave Vallier | Subscriber | x | x | x | $ 72.56 |
| 3.11435 | Jan Vallier | Subscriber | x | x | x | $ 92.66 |
| 3.11436 | Anslem Valmont | Subscriber | x | x | x | $ 147.95 |
| 3.11437 | David Vamos | Subscriber | x | x | x | $ 3.91 |
| 3.11438 | Quoc Van | Subscriber | x | x | x | $ 91.59 |
| 3.11439 | RAY VAN DIEST | Subscriber | x | x | x | $ 95.19 |
| 3.11440 | Laurens Van Luyk | Subscriber | x | x | x | $ 117.84 |
| 3.11441 | Finn Van Order | Subscriber | x | x | x | $ 84.07 |
| 3.11442 | Elizabeth Van Pate | Subscriber | x | x | x | $ 94.54 |
| 3.11443 | David Van Sickle | Subscriber | x | x | x | $ 83.74 |
| 3.11444 | Uttam Vanamala | Subscriber | x | x | x | $ 103.37 |
| 3.11445 | Chelsea VanBastelaar | Subscriber | x | x | x | $ 91.00 |
| 3.11446 | Adam Vander Pas | Subscriber | x | x | x | $ 111.95 |
| 3.11447 | Melissa Vanderberg | Subscriber | x | x | x | $ 73.05 |
| 3.11448 | Sheila Vanek | Subscriber | x | x | x | $ 44.97 |
| 3.11449 | Tina Vangilder | Subscriber | x | x | x | $ 92.25 |
| 3.11450 | Noah Vaniglia | Subscriber | x | x | x | $ 93.15 |
| 3.11451 | Neha MANOJ VANJANI | Subscriber | x | x | x | $ 78.18 |
| 3.11452 | Manohar Vankayala | Subscriber | x | x | x | $ 71.09 |
| 3.11453 | santhosh vankayala | Subscriber | x | x | x | $ 102.96 |
| 3.11454 | OM Vankayalapati | Subscriber | x | x | x | $ 109.82 |
| 3.11455 | BRANDON VANMETER | Subscriber | x | x | x | $ 89.96 |
| 3.11456 | Marisa Vann | Subscriber | x | x | x | $ 103.37 |
| 3.11457 | Jessica VanNess | Subscriber | x | x | x | $ 101.98 |
| 3.11458 | Naveen Vanukar | Subscriber | x | x | x | $ 83.35 |
| 3.11459 | Hemanth Vanukar | Subscriber | x | x | x | $ 103.45 |
| 3.11460 | Giozai Varagnolo | Subscriber | x | x | x | $ 125.04 |
| 3.11461 | Michael Varela Renon | Subscriber | x | x | x | $ 104.92 |
| 3.11462 | Alexander Vargas | Subscriber | x | x | x | $ 117.18 |
| 3.11463 | Edward Varias | Subscriber | x | x | x | $ 103.45 |
| 3.11464 | Durga Varikuti | Subscriber | x | x | x | $ 86.69 |
| 3.11465 | Christine Varkeychan | Subscriber | x | x | x | $ 118.49 |
| 3.11466 | Nikithavarma varma | Subscriber | x | x | x | $ 154.50 |
| 3.11467 | Ronald Varney | Subscriber | x | x | x | $ 118.16 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11468 | Allison Varsanyi | Subscriber | x | x | x | $ 124.38 |
| 3.11469 | Alina Vartanyan | Subscriber | x | x | x | $ 141.41 |
| 3.11470 | Varun Varun | Subscriber | x | x | x | $ 96.83 |
| 3.11471 | Jose Vasconcelos | Subscriber | x | x | x | $ 81.88 |
| 3.11472 | Bella Vasconcelos | Subscriber | x | x | x | $ 102.96 |
| 3.11473 | Darcie Vashus | Subscriber | x | x | x | $ 91.68 |
| 3.11474 | Venkata Anjani Vasireddy | Subscriber | x | x | x | $ 84.72 |
| 3.11475 | Jenny Vasquez | Subscriber | x | x | x | $ 153.84 |
| 3.11476 | Aidil Vasquez | Subscriber | x | x | x | $ 101.98 |
| 3.11477 | Angelus Vasquez | Subscriber | x | x | x | $ 136.17 |
| 3.11478 | Madiery Vasquez | Subscriber | x | x | x | $ 103.45 |
| 3.11479 | Matt Vassar | Subscriber | x | x | x | $ 137.48 |
| 3.11480 | Jyoti Vasudeva | Subscriber | x | x | x | $ 99.12 |
| 3.11481 | Kiran Vattikonda | Subscriber | x | x | x | $ 103.94 |
| 3.11482 | SreeNagaHasini Vattikuti | Subscriber | x | x | x | $ 95.19 |
| 3.11483 | Cameron Vaughn | Subscriber | x | x | x | $ 94.54 |
| 3.11484 | Larry Vaughn | Subscriber | x | x | x | $ 94.54 |
| 3.11485 | Brent Vaughn | Subscriber | x | x | x | $ 101.98 |
| 3.11486 | Kiki Vaughn | Subscriber | x | x | x | $ 102.96 |
| 3.11487 | Jennie Vaught | Subscriber | x | x | x | $ 73.05 |
| 3.11488 | Maria Vazquez | Subscriber | x | x | x | $ 20.21 |
| 3.11489 | Olivia Vazquez | Subscriber | x | x | x | $ 96.83 |
| 3.11490 | Carlos Vazquez | Subscriber | x | x | x | $ 97.81 |
| 3.11491 | Yadil Vazquez | Subscriber | x | x | x | $ 16.95 |
| 3.11492 | Angelica Vazquez | Subscriber | x | x | x | $ 117.18 |
| 3.11493 | Jorge Vazquez-Lopez | Subscriber | x | x | x | $ 5.67 |
| 3.11494 | Jeff Vecchione | Subscriber | x | x | x | $ 102.96 |
| 3.11495 | Smita Vedula | Subscriber | x | x | x | $ 91.92 |
| 3.11496 | Renee Vedvig | Subscriber | x | x | x | $ 95.11 |
| 3.11497 | Adam Veenhuis | Subscriber | x | x | x | $ 96.83 |
| 3.11498 | Alan Veet | Subscriber | x | x | x | $ 137.48 |
| 3.11499 | Deanna Veet | Subscriber | x | x | x | $ 137.48 |
| 3.11500 | Alexandra Vega | Subscriber | x | x | x | $ 110.31 |
| 3.11501 | And Vega | Subscriber | x | x | x | $ 82.76 |
| 3.11502 | Nestor Vega | Subscriber | x | x | x | $ 16.95 |
| 3.11503 | Damaso Vega | Subscriber | x | x | x | $ 82.86 |
| 3.11504 | jnanendra vegesna | Subscriber | x | x | x | $ 157.87 |
| 3.11505 | Kevin Velado | Subscriber | x | x | x | $ 89.30 |
| 3.11506 | Jane Velahos | Subscriber | x | x | x | $ 93.15 |
| 3.11507 | Justin Velasquez | Subscriber | x | x | x | $ 105.02 |
| 3.11508 | Teresa Velasquez | Subscriber | x | x | x | $ 119.80 |
| 3.11509 | Christopher Velazquez | Subscriber | x | x | x | $ 137.48 |
| 3.11510 | Edwin Velez | Subscriber | x | x | x | $ 89.96 |
| 3.11511 | Juliann Velez | Subscriber | x | x | x | $ 83.09 |
| 3.11512 | Gladys Velez | Subscriber | x | x | x | $ 94.87 |
| 3.11513 | miliza velez | Subscriber | x | x | x | $ 94.87 |
| 3.11514 | Nicholas Velez | Subscriber | x | x | x | $ 137.48 |
| 3.11515 | Melanie Velez | Subscriber | x | x | x | $ 90.34 |
| 3.11516 | bhargav veluvolu | Subscriber | x | x | x | $ 78.18 |
| 3.11517 | Viktoriia Velykorod | Subscriber | x | x | x | $ 91.92 |
| 3.11518 | Narendra Nadh Vema | Subscriber | x | x | x | $ 93.23 |
| 3.11519 | Madhavi Vemparala | Subscriber | x | x | x | $ 101.98 |
| 3.11520 | Sandeep Vempati | Subscriber | x | x | x | $ 94.54 |
| 3.11521 | Suresh Vemulapalli | Subscriber | x | x | x | $ 98.79 |
| 3.11522 | Radhika Vemuri | Subscriber | x | x | x | $ 103.45 |
| 3.11523 | Kalyan Vemuri | Subscriber | x | x | x | $ 103.45 |
| 3.11524 | Nduwayo Venant | Subscriber | x | x | x | $ 97.16 |
| 3.11525 | saiprasanna venkatayogi | Subscriber | x | x | x | $ 102.72 |
| 3.11526 | Ake'la Ventura | Subscriber | x | x | x | $ 83.42 |
| 3.11527 | Swetha Vepuri sagar | Subscriber | x | x | x | $ 96.17 |
| 3.11528 | Christopher Vera | Subscriber | x | x | x | $ 93.23 |
| 3.11529 | Francisco Vera | Subscriber | x | x | x | $ 102.96 |
| 3.11530 | Jannette Vera | Subscriber | x | x | x | $ 102.96 |
| 3.11531 | Martha Vera | Subscriber | x | x | x | $ 102.96 |
| 3.11532 | Alexander Verdera | Subscriber | x | x | x | $ 81.13 |
| 3.11533 | Erik Vergari | Subscriber | x | x | x | $ 97.81 |
| 3.11534 | Marianne Verma | Subscriber | x | x | x | $ 94.54 |
| 3.11535 | Anil Verma | Subscriber | x | x | x | $ 81.88 |
| 3.11536 | Daniel Vermillion | Subscriber | x | x | x | $ 4.11 |
| 3.11537 | Gloria Verna | Subscriber | x | x | x | $ 97.16 |
| 3.11538 | Ricardo Viana | Subscriber | x | x | x | $ 105.90 |

In re: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11539 | Stephen Vicelja | Subscriber | x | x | x | $ 92.66 |
| 3.11540 | Bori Vichchhpanyapani | Subscriber | x | x | x | $ 98.46 |
| 3.11541 | Christopher Vicioso | Subscriber | x | x | x | $ 117.18 |
| 3.11542 | Paula Vickrey | Subscriber | x | x | x | $ 119.15 |
| 3.11543 | Gail Vidal | Subscriber | x | x | x | $ 104.92 |
| 3.11544 | Jeannette Vidal | Subscriber | x | x | x | $ 91.92 |
| 3.11545 | sandeep vidiyala | Subscriber | x | x | x | $ 1.26 |
| 3.11546 | Amy Vidrine | Subscriber | x | x | x | $ 81.78 |
| 3.11547 | Heidi Viehoff | Subscriber | x | x | x | $ 157.12 |
| 3.11548 | Carmen Vigil | Subscriber | x | x | x | $ 115.21 |
| 3.11549 | Donald Vigil | Subscriber | x | x | x | $ 91.19 |
| 3.11550 | Anna Vigil | Subscriber | x | x | x | $ 91.19 |
| 3.11551 | Linda Vigil | Subscriber | x | x | x | $ 100.10 |
| 3.11552 | SRINIVASAN VIJAYAVENKATAR | Subscriber | x | x | x | $ 93.64 |
| 3.11553 | Spencer Vila | Subscriber | x | x | x | $ 91.68 |
| 3.11554 | Randy Vild | Subscriber | x | x | x | $ 89.63 |
| 3.11555 | Orlando Villa | Subscriber | x | x | x | $ 84.07 |
| 3.11556 | Jonathan Villa | Subscriber | x | x | x | $ 94.54 |
| 3.11557 | Cenobio Villa | Subscriber | x | x | x | $ 101.98 |
| 3.11558 | Noe Villa | Subscriber | x | x | x | $ 101.98 |
| 3.11559 | Bob Villaescusa | Subscriber | x | x | x | $ 136.17 |
| 3.11560 | Judy Villaescusa | Subscriber | x | x | x | $ 136.17 |
| 3.11561 | Jose Villafuerte | Subscriber | x | x | x | $ 94.54 |
| 3.11562 | Mario Villalobos | Subscriber | x | x | x | $ 100.10 |
| 3.11563 | Brianna Villandry | Subscriber | x | x | x | $ 132.39 |
| 3.11564 | Laila Villanueva | Subscriber | x | x | x | $ 81.88 |
| 3.11565 | George Villarreal | Subscriber | x | x | x | $ 92.17 |
| 3.11566 | Joaquin Villarreal | Subscriber | x | x | x | $ 82.76 |
| 3.11567 | Frank Villarreal | Subscriber | x | x | x | $ 109.82 |
| 3.11568 | Jason Villasenor | Subscriber | x | x | x | $ 119.14 |
| 3.11569 | Grace Villaverde | Subscriber | x | x | x | $ 101.08 |
| 3.11570 | Luis Villegas | Subscriber | x | x | x | $ 91.59 |
| 3.11571 | Michael Villegas | Subscriber | x | x | x | $ 78.18 |
| 3.11572 | Ashley Villers | Subscriber | x | x | x | $ 2.41 |
| 3.11573 | David Villers | Subscriber | x | x | x | $ 81.13 |
| 3.11574 | Jonathan Viloria | Subscriber | x | x | x | $ 94.54 |
| 3.11575 | Noah Vincent | Subscriber | x | x | x | $ 102.96 |
| 3.11576 | Rood Vincent | Subscriber | x | x | x | $ 82.86 |
| 3.11577 | Andy Viner | Subscriber | x | x | x | $ 102.39 |
| 3.11578 | Ryan Vink | Subscriber | x | x | x | $ 83.42 |
| 3.11579 | Sarah Vink | Subscriber | x | x | x | $ 96.83 |
| 3.11580 | Neelima Vinnakota | Subscriber | x | x | x | $ 94.54 |
| 3.11581 | Alexander Vinnitski | Subscriber | x | x | x | $ 91.59 |
| 3.11582 | Frank Viola | Subscriber | x | x | x | $ 78.84 |
| 3.11583 | Walt Virack | Subscriber | x | x | x | $ 93.15 |
| 3.11584 | Sorvut Viratjandr | Subscriber | x | x | x | $ 116.19 |
| 3.11585 | Carrissa Virgin | Subscriber | x | x | x | $ 119.15 |
| 3.11586 | dennis visco | Subscriber | x | x | x | $ 97.81 |
| 3.11587 | Sandhya Vishwanatha | Subscriber | x | x | x | $ 83.74 |
| 3.11588 | Shanthi Vishwanatham | Subscriber | x | x | x | $ 105.41 |
| 3.11589 | David Visini | Subscriber | x | x | x | $ 134.61 |
| 3.11590 | Tony Vitale | Subscriber | x | x | x | $ 132.39 |
| 3.11591 | Yvette Vitatoe | Subscriber | x | x | x | $ 96.83 |
| 3.11592 | Soumya Vithayathil | Subscriber | x | x | x | $ 91.19 |
| 3.11593 | Jean Vitug | Subscriber | x | x | x | $ 1.30 |
| 3.11594 | Nicole Vlasich | Subscriber | x | x | x | $ 94.54 |
| 3.11595 | Penny Vlasich | Subscriber | x | x | x | $ 81.13 |
| 3.11596 | Long Vo | Subscriber | x | x | x | $ 117.84 |
| 3.11597 | James Volf | Subscriber | x | x | x | $ 84.07 |
| 3.11598 | Kari Volf | Subscriber | x | x | x | $ 97.48 |
| 3.11599 | Sahil Volimeneni | Subscriber | x | x | x | $ 101.98 |
| 3.11600 | Anu Volimeneni | Subscriber | x | x | x | $ 101.98 |
| 3.11601 | Saharsh Volimeneni | Subscriber | x | x | x | $ 81.88 |
| 3.11602 | Ethan Volk | Subscriber | x | x | x | $ 133.13 |
| 3.11603 | Michael Vollintine | Subscriber | x | x | x | $ 78.18 |
| 3.11604 | Jacquelyn Von Loh | Subscriber | x | x | x | $ 102.72 |
| 3.11605 | Heather von Rohr | Subscriber | x | x | x | $ 102.96 |
| 3.11606 | Phillip Vong | Subscriber | x | x | x | $ 132.39 |
| 3.11607 | Stephen Vong | Subscriber | x | x | x | $ 91.00 |
| 3.11608 | Lan Vong | Subscriber | x | x | x | $ 117.18 |
| 3.11609 | erica vong | Subscriber | x | x | x | $ 117.18 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11610 | Raj Vora | Subscriber | x | x | x | $ 100.43 |
| 3.11611 | Vijay Vora | Subscriber | x | x | x | $ 96.17 |
| 3.11612 | Chetna Vora | Subscriber | x | x | x | $ 79.82 |
| 3.11613 | Madeline Vorenkamp | Subscriber | x | x | x | $ 107.37 |
| 3.11614 | Steven Vorhaus | Subscriber | x | x | x | $ 117.18 |
| 3.11615 | Jim Vorlop | Subscriber | x | x | x | $ 117.84 |
| 3.11616 | Cheryl Vorlop | Subscriber | x | x | x | $ 117.84 |
| 3.11617 | Peter Voystock | Subscriber | x | x | x | $ 19.55 |
| 3.11618 | James Vroman | Subscriber | x | x | x | $ 118.49 |
| 3.11619 | Susan Vroman | Subscriber | x | x | x | $ 118.49 |
| 3.11620 | Vidya Vthirunavukkaras | Subscriber | x | x | x | $ 82.86 |
| 3.11621 | Thai-Son Vu | Subscriber | x | x | x | $ 122.42 |
| 3.11622 | Don Vu | Subscriber | x | x | x | $ 91.59 |
| 3.11623 | Teresa Vu | Subscriber | x | x | x | $ 101.98 |
| 3.11624 | Jayden Vu | Subscriber | x | x | x | $ 102.96 |
| 3.11625 | Gopal Vujjpu | Subscriber | x | x | x | $ 118.09 |
| 3.11626 | Lalitha Vullikanti | Subscriber | x | x | x | $ 81.13 |
| 3.11627 | Nicholas Vuong | Subscriber | x | x | x | $ 102.96 |
| 3.11628 | Abhinav Kumar Vuppala | Subscriber | x | x | x | $ 90.70 |
| 3.11629 | Balaji Vuyyuru | Subscriber | x | x | x | $ 92.25 |
| 3.11630 | priyanka Vuyyuru | Subscriber | x | x | x | $ 83.35 |
| 3.11631 | Charlene Wacenske | Subscriber | x | x | x | $ 137.48 |
| 3.11632 | Paxton Waddell | Subscriber | x | x | x | $ 72.56 |
| 3.11633 | Cale Waddell | Subscriber | x | x | x | $ 92.66 |
| 3.11634 | Colby Waddell | Subscriber | x | x | x | $ 93.15 |
| 3.11635 | Charles Wade | Subscriber | x | x | x | $ 101.00 |
| 3.11636 | Tara Wade | Subscriber | x | x | x | $ 119.80 |
| 3.11637 | Jason Wade | Subscriber | x | x | x | $ 102.96 |
| 3.11638 | Laura Wade | Subscriber | x | x | x | $ 102.96 |
| 3.11639 | Kelly Wade | Subscriber | x | x | x | $ 102.96 |
| 3.11640 | Pratibha Wagle | Subscriber | x | x | x | $ 73.05 |
| 3.11641 | Stephen Wagner | Subscriber | x | x | x | $ 118.49 |
| 3.11642 | Meredith Wagner | Subscriber | x | x | x | $ 101.98 |
| 3.11643 | donald wagoner | Subscriber | x | x | x | $ 3.91 |
| 3.11644 | Carol Wagstaff | Subscriber | x | x | x | $ 96.83 |
| 3.11645 | Chandra Wagy | Subscriber | x | x | x | $ 84.07 |
| 3.11646 | Pradeep Wahi | Subscriber | x | x | x | $ 94.54 |
| 3.11647 | Jon Waible | Subscriber | x | x | x | $ 101.41 |
| 3.11648 | Barbara Wain | Subscriber | x | x | x | $ 118.49 |
| 3.11649 | Anita Wainscott | Subscriber | x | x | x | $ 15.64 |
| 3.11650 | Bruce Wainscott | Subscriber | x | x | x | $ 15.64 |
| 3.11651 | Laura Wainscott | Subscriber | x | x | x | $ 101.98 |
| 3.11652 | Michelle Wainwright | Subscriber | x | x | x | $ 73.05 |
| 3.11653 | Vincent WAITS | Subscriber | x | x | x | $ 78.18 |
| 3.11654 | Samia Wakili | Subscriber | x | x | x | $ 94.54 |
| 3.11655 | Antoine Wakim | Subscriber | x | x | x | $ 91.59 |
| 3.11656 | Shirley Walczak | Subscriber | x | x | x | $ 99.45 |
| 3.11657 | Richard Walczak | Subscriber | x | x | x | $ 96.83 |
| 3.11658 | Larry Wald | Subscriber | x | x | x | $ 95.11 |
| 3.11659 | Landon Wald | Subscriber | x | x | x | $ 101.98 |
| 3.11660 | Jennifer Wald | Subscriber | x | x | x | $ 137.48 |
| 3.11661 | Nancy Waldrop | Subscriber | x | x | x | $ 82.37 |
| 3.11662 | Jesaka Waldrop | Subscriber | x | x | x | $ 91.19 |
| 3.11663 | Judith Walk | Subscriber | x | x | x | $ 112.27 |
| 3.11664 | Austin Walkemeyer | Subscriber | x | x | x | $ 81.13 |
| 3.11665 | Ron Walker | Subscriber | x | x | x | $ 95.60 |
| 3.11666 | Jamie Walker | Subscriber | x | x | x | $ 110.31 |
| 3.11667 | David Walker | Subscriber | x | x | x | $ 94.54 |
| 3.11668 | Johnnie Walker | Subscriber | x | x | x | $ 118.49 |
| 3.11669 | Catherine Walker | Subscriber | x | x | x | $ 118.49 |
| 3.11670 | Christine Walker | Subscriber | x | x | x | $ 96.17 |
| 3.11671 | Tony Walker | Subscriber | x | x | x | $ 94.87 |
| 3.11672 | Loretta Walker | Subscriber | x | x | x | $ 117.18 |
| 3.11673 | Katlyn Walker | Subscriber | x | x | x | $ 102.96 |
| 3.11674 | William Walker | Subscriber | x | x | x | $ 102.96 |
| 3.11675 | Ron Walker | Subscriber | x | x | x | $ 82.86 |
| 3.11676 | Terri Wall | Subscriber | x | x | x | $ 89.63 |
| 3.11677 | Nick Wallace | Subscriber | x | x | x | $ 91.68 |
| 3.11678 | Kristen Wallace | Subscriber | x | x | x | $ 133.13 |
| 3.11679 | Jeremy Wallace | Subscriber | x | x | x | $ 133.13 |
| 3.11680 | Scott Wallace | Subscriber | x | x | x | $ 118.49 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11681 | Linda Wallace | Subscriber | x | x | x | $ 118.49 |
| 3.11682 | Terry Wallace | Subscriber | x | x | x | $ 83.09 |
| 3.11683 | Taner Wallace | Subscriber | x | x | x | $ 101.98 |
| 3.11684 | Keller Walls | Subscriber | x | x | x | $ 108.60 |
| 3.11685 | Angie Walls | Subscriber | x | x | x | $ 108.60 |
| 3.11686 | Marissa Walls | Subscriber | x | x | x | $ 91.59 |
| 3.11687 | Karen Walsh | Subscriber | x | x | x | $ 104.43 |
| 3.11688 | Nicolette Walsh | Subscriber | x | x | x | $ 104.43 |
| 3.11689 | Beverly Walsh | Subscriber | x | x | x | $ 121.11 |
| 3.11690 | Patrick Walsh | Subscriber | x | x | x | $ 107.62 |
| 3.11691 | Austin Walsh | Subscriber | x | x | x | $ 102.96 |
| 3.11692 | Shirley Walsh | Subscriber | x | x | x | $ 93.15 |
| 3.11693 | Jake Walter | Subscriber | x | x | x | $ 86.03 |
| 3.11694 | Heather Walter | Subscriber | x | x | x | $ 82.76 |
| 3.11695 | Lance Walters | Subscriber | x | x | x | $ 122.42 |
| 3.11696 | Kristin Walters | Subscriber | x | x | x | $ 122.42 |
| 3.11697 | Noah Walters | Subscriber | x | x | x | $ 122.42 |
| 3.11698 | Marietta Walters | Subscriber | x | x | x | $ 105.01 |
| 3.11699 | Lori Walters | Subscriber | x | x | x | $ 96.17 |
| 3.11700 | Ben Walters | Subscriber | x | x | x | $ 96.50 |
| 3.11701 | Bruce Walth | Subscriber | x | x | x | $ 101.98 |
| 3.11702 | Kim Walth | Subscriber | x | x | x | $ 102.96 |
| 3.11703 | Laura Walth | Subscriber | x | x | x | $ 96.50 |
| 3.11704 | Stewart Waltner | Subscriber | x | x | x | $ 83.35 |
| 3.11705 | Edythe Waltner | Subscriber | x | x | x | $ 82.86 |
| 3.11706 | Keith Walton | Subscriber | x | x | x | $ 83.74 |
| 3.11707 | Dennis Walton | Subscriber | x | x | x | $ 72.56 |
| 3.11708 | barbara walton | Subscriber | x | x | x | $ 15.64 |
| 3.11709 | Brett Walton | Subscriber | x | x | x | $ 94.54 |
| 3.11710 | Wonza Walton | Subscriber | x | x | x | $ 92.66 |
| 3.11711 | Jonathan Walz | Subscriber | x | x | x | $ 91.59 |
| 3.11712 | Chelsea Walz | Subscriber | x | x | x | $ 101.98 |
| 3.11713 | Caitlyn Walz | Subscriber | x | x | x | $ 101.98 |
| 3.11714 | Susan Wambach | Subscriber | x | x | x | $ 117.18 |
| 3.11715 | Wayne Wan | Subscriber | x | x | x | $ 149.26 |
| 3.11716 | Xiaodong Wang | Subscriber | x | x | x | $ 88.98 |
| 3.11717 | Hao Wang | Subscriber | x | x | x | $ 84.40 |
| 3.11718 | Lisi Wang | Subscriber | x | x | x | $ 102.72 |
| 3.11719 | LINZI WANG | Subscriber | x | x | x | $ 107.37 |
| 3.11720 | nicole wang | Subscriber | x | x | x | $ 139.24 |
| 3.11721 | Ziyi Wang | Subscriber | x | x | x | $ 138.30 |
| 3.11722 | Isabel Wang | Subscriber | x | x | x | $ 139.24 |
| 3.11723 | SIWEN WANG | Subscriber | x | x | x | $ 102.39 |
| 3.11724 | Paul Wang | Subscriber | x | x | x | $ 102.47 |
| 3.11725 | Danni Wang | Subscriber | x | x | x | $ 91.59 |
| 3.11726 | Jay Wang | Subscriber | x | x | x | $ 91.19 |
| 3.11727 | Yu Tong Wang | Subscriber | x | x | x | $ 79.82 |
| 3.11728 | Renyuh Wang | Subscriber | x | x | x | $ 117.18 |
| 3.11729 | Chun Han Wang | Subscriber | x | x | x | $ 117.18 |
| 3.11730 | Carolyn Wang | Subscriber | x | x | x | $ 102.96 |
| 3.11731 | Frank Wang | Subscriber | x | x | x | $ 102.96 |
| 3.11732 | Jian Wang | Subscriber | x | x | x | $ 137.48 |
| 3.11733 | Jenny Wang | Subscriber | x | x | x | $ 137.48 |
| 3.11734 | Cici xi Wang | Subscriber | x | x | x | $ 99.12 |
| 3.11735 | Jiande Wang | Subscriber | x | x | x | $ 100.10 |
| 3.11736 | David Wang | Subscriber | x | x | x | $ 78.18 |
| 3.11737 | Matt Wangerin | Subscriber | x | x | x | $ 0.65 |
| 3.11738 | Rinzin Wangmo | Subscriber | x | x | x | $ 91.59 |
| 3.11739 | Lais Wanick | Subscriber | x | x | x | $ 102.72 |
| 3.11740 | James Wanless | Subscriber | x | x | x | $ 104.92 |
| 3.11741 | Josh Ward | Subscriber | x | x | x | $ 76.22 |
| 3.11742 | Tiffany Ward | Subscriber | x | x | x | $ 136.82 |
| 3.11743 | Mark Ward | Subscriber | x | x | x | $ 86.69 |
| 3.11744 | Brian Ward | Subscriber | x | x | x | $ 94.54 |
| 3.11745 | Patricia Ward | Subscriber | x | x | x | $ 94.54 |
| 3.11746 | Kelsey Ward | Subscriber | x | x | x | $ 94.54 |
| 3.11747 | Clayton Ward | Subscriber | x | x | x | $ 102.96 |
| 3.11748 | Sam Ward | Subscriber | x | x | x | $ 102.96 |
| 3.11749 | Michelle Ward | Subscriber | x | x | x | $ 103.45 |
| 3.11750 | Randall Ware | Subscriber | x | x | x | $ 117.18 |
| 3.11751 | Tanner wark | Subscriber | x | x | x | $ 86.69 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11752 | Tristan Warmels | Subscriber | x | x | x | $ 100.10 |
| 3.11753 | Zy Warner | Subscriber | x | x | x | $ 95.52 |
| 3.11754 | Charles Warner | Subscriber | x | x | x | $ 119.15 |
| 3.11755 | Karen Warner | Subscriber | x | x | x | $ 119.15 |
| 3.11756 | Emma Warner | Subscriber | x | x | x | $ 82.86 |
| 3.11757 | Jacob Warner | Subscriber | x | x | x | $ 117.84 |
| 3.11758 | Sherry Warren | Subscriber | x | x | x | $ 119.80 |
| 3.11759 | Dan Warren | Subscriber | x | x | x | $ 92.66 |
| 3.11760 | Jennifer Warren | Subscriber | x | x | x | $ 92.66 |
| 3.11761 | Nate Warrick | Subscriber | x | x | x | $ 92.90 |
| 3.11762 | Kate Wartner | Subscriber | x | x | x | $ 117.18 |
| 3.11763 | Paul Washington | Subscriber | x | x | x | $ 93.64 |
| 3.11764 | Valerie Washington | Subscriber | x | x | x | $ 93.64 |
| 3.11765 | Jessica Washington | Subscriber | x | x | x | $ 84.72 |
| 3.11766 | Amanda Waskelis | Subscriber | x | x | x | $ 107.37 |
| 3.11767 | Courtney Wasuk | Subscriber | x | x | x | $ 15.64 |
| 3.11768 | Michael Waterhouse | Subscriber | x | x | x | $ 110.64 |
| 3.11769 | Marcus Waterman | Subscriber | x | x | x | $ 107.86 |
| 3.11770 | Brian Waterman | Subscriber | x | x | x | $ 117.18 |
| 3.11771 | Yasmine Watkins | Subscriber | x | x | x | $ 5.48 |
| 3.11772 | Celestine Watkins | Subscriber | x | x | x | $ 118.49 |
| 3.11773 | Alan Watkins | Subscriber | x | x | x | $ 118.49 |
| 3.11774 | Leslie Watkins | Subscriber | x | x | x | $ 117.18 |
| 3.11775 | Tyler Watson | Subscriber | x | x | x | $ 102.80 |
| 3.11776 | Judith Watson | Subscriber | x | x | x | $ 91.19 |
| 3.11777 | Ryan Watson | Subscriber | x | x | x | $ 79.82 |
| 3.11778 | Paul Watson | Subscriber | x | x | x | $ 101.98 |
| 3.11779 | Ron Watson | Subscriber | x | x | x | $ 82.86 |
| 3.11780 | Ray allen Watson | Subscriber | x | x | x | $ 82.86 |
| 3.11781 | Anita Watson | Subscriber | x | x | x | $ 82.86 |
| 3.11782 | Brandon Watt | Subscriber | x | x | x | $ 96.83 |
| 3.11783 | TIM S WAY | Subscriber | x | x | x | $ 96.50 |
| 3.11784 | Cookie Wayte | Subscriber | x | x | x | $ 103.45 |
| 3.11785 | Peter Wayte | Subscriber | x | x | x | $ 103.45 |
| 3.11786 | Kelsey Weakly | Subscriber | x | x | x | $ 109.26 |
| 3.11787 | Howard Weale | Subscriber | x | x | x | $ 91.59 |
| 3.11788 | Victoria Wearden | Subscriber | x | x | x | $ 119.80 |
| 3.11789 | Bob Weatherly | Subscriber | x | x | x | $ 105.41 |
| 3.11790 | Kimberly Weatherly | Subscriber | x | x | x | $ 102.96 |
| 3.11791 | Michael Weaver | Subscriber | x | x | x | $ 103.45 |
| 3.11792 | Denise Webb | Subscriber | x | x | x | $ 175.45 |
| 3.11793 | Theresa Webb | Subscriber | x | x | x | $ 122.42 |
| 3.11794 | Amanda Webb | Subscriber | x | x | x | $ 78.84 |
| 3.11795 | Kelly Webb | Subscriber | x | x | x | $ 106.39 |
| 3.11796 | Darius Webb | Subscriber | x | x | x | $ 106.39 |
| 3.11797 | Brandon Webb | Subscriber | x | x | x | $ 95.11 |
| 3.11798 | Ryan Webb | Subscriber | x | x | x | $ 81.13 |
| 3.11799 | Scot Webber | Subscriber | x | x | x | $ 138.13 |
| 3.11800 | Katherine Webber | Subscriber | x | x | x | $ 102.96 |
| 3.11801 | Nancy Webber | Subscriber | x | x | x | $ 137.48 |
| 3.11802 | Samuel Weber | Subscriber | x | x | x | $ 81.45 |
| 3.11803 | Roopa Weber | Subscriber | x | x | x | $ 116.69 |
| 3.11804 | Chris Weber | Subscriber | x | x | x | $ 97.16 |
| 3.11805 | Dylan Weber | Subscriber | x | x | x | $ 90.34 |
| 3.11806 | Frank Weber | Subscriber | x | x | x | $ 90.34 |
| 3.11807 | Matthew Weber | Subscriber | x | x | x | $ 78.18 |
| 3.11808 | Heather Weber-Langvardt | Subscriber | x | x | x | $ 92.31 |
| 3.11809 | Jennifer Weber-Searl | Subscriber | x | x | x | $ 124.04 |
| 3.11810 | JA Webster | Subscriber | x | x | x | $ 79.49 |
| 3.11811 | Joanne Webster | Subscriber | x | x | x | $ 118.49 |
| 3.11812 | Lowell Webster | Subscriber | x | x | x | $ 118.49 |
| 3.11813 | David Wecker | Subscriber | x | x | x | $ 97.54 |
| 3.11814 | Benjamin Wegener | Subscriber | x | x | x | $ 92.25 |
| 3.11815 | Michael Wehby | Subscriber | x | x | x | $ 124.38 |
| 3.11816 | Mike Wehner | Subscriber | x | x | x | $ 123.08 |
| 3.11817 | Yu Shan Wei | Subscriber | x | x | x | $ 136.30 |
| 3.11818 | Isaac Wei | Subscriber | x | x | x | $ 91.92 |
| 3.11819 | David Wei | Subscriber | x | x | x | $ 92.31 |
| 3.11820 | Alyssa Weidner | Subscriber | x | x | x | $ 121.11 |
| 3.11821 | Scott Weidner | Subscriber | x | x | x | $ 121.11 |
| 3.11822 | Miles Weimer | Subscriber | x | x | x | $ 91.59 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11823 | Mari weimer | Subscriber | x | x | x | $ 123.73 |
| 3.11824 | Kirk Weimer | Subscriber | x | x | x | $ 82.86 |
| 3.11825 | Clayton Weimers | Subscriber | x | x | x | $ 121.11 |
| 3.11826 | Christina Weinmann | Subscriber | x | x | x | $ 102.47 |
| 3.11827 | Betty Weinshel | Subscriber | x | x | x | $ 14.05 |
| 3.11828 | Noa Weinshel | Subscriber | x | x | x | $ 12.32 |
| 3.11829 | John Weinshel | Subscriber | x | x | x | $ 10.10 |
| 3.11830 | Amy Weinstein | Subscriber | x | x | x | $ 136.17 |
| 3.11831 | Gail Weinstein | Subscriber | x | x | x | $ 102.96 |
| 3.11832 | Joel Weinstein | Subscriber | x | x | x | $ 124.38 |
| 3.11833 | Andrew Weir | Subscriber | x | x | x | $ 93.23 |
| 3.11834 | Julia Weis | Subscriber | x | x | x | $ 102.96 |
| 3.11835 | Michael Weis | Subscriber | x | x | x | $ 102.96 |
| 3.11836 | Ira Weisberg | Subscriber | x | x | x | $ 96.17 |
| 3.11837 | Eric Weise | Subscriber | x | x | x | $ 91.92 |
| 3.11838 | Ronald Weiss | Subscriber | x | x | x | $ 110.31 |
| 3.11839 | David Weiss | Subscriber | x | x | x | $ 11.26 |
| 3.11840 | Sarah Weiss | Subscriber | x | x | x | $ 117.18 |
| 3.11841 | Mark Weiss | Subscriber | x | x | x | $ 117.18 |
| 3.11842 | Hilary Weissman | Subscriber | x | x | x | $ 117.18 |
| 3.11843 | Randy Weisz | Subscriber | x | x | x | $ 91.59 |
| 3.11844 | Alicia Weix | Subscriber | x | x | x | $ 91.92 |
| 3.11845 | Steve Welbourn | Subscriber | x | x | x | $ 103.45 |
| 3.11846 | Joan Welbourn | Subscriber | x | x | x | $ 103.45 |
| 3.11847 | Kymberli Welch | Subscriber | x | x | x | $ 92.31 |
| 3.11848 | Janie Welch | Subscriber | x | x | x | $ 136.17 |
| 3.11849 | Linda Wellborn | Subscriber | x | x | x | $ 91.19 |
| 3.11850 | Jim Wellborn | Subscriber | x | x | x | $ 91.19 |
| 3.11851 | Bethany Wellik | Subscriber | x | x | x | $ 102.96 |
| 3.11852 | GLEN WELLMAN | Subscriber | x | x | x | $ 72.56 |
| 3.11853 | Dian WELLMAN | Subscriber | x | x | x | $ 92.66 |
| 3.11854 | Vincent Wells | Subscriber | x | x | x | $ 83.35 |
| 3.11855 | Josh Wells | Subscriber | x | x | x | $ 84.40 |
| 3.11856 | Jeffrey Wells | Subscriber | x | x | x | $ 91.19 |
| 3.11857 | Gladys Wells | Subscriber | x | x | x | $ 91.19 |
| 3.11858 | Shannon Wells | Subscriber | x | x | x | $ 119.80 |
| 3.11859 | Sheila Wells | Subscriber | x | x | x | $ 91.00 |
| 3.11860 | Dusanka Wells | Subscriber | x | x | x | $ 102.96 |
| 3.11861 | John Wells | Subscriber | x | x | x | $ 78.51 |
| 3.11862 | Cori Wells | Subscriber | x | x | x | $ 91.92 |
| 3.11863 | Jeff Wells | Subscriber | x | x | x | $ 117.84 |
| 3.11864 | Jodie Welsh | Subscriber | x | x | x | $ 96.83 |
| 3.11865 | Ken Wemer | Subscriber | x | x | x | $ 123.73 |
| 3.11866 | Janet Wendel | Subscriber | x | x | x | $ 83.42 |
| 3.11867 | Hilary Wentz | Subscriber | x | x | x | $ 94.87 |
| 3.11868 | Craig Wenzel | Subscriber | x | x | x | $ 148.61 |
| 3.11869 | Teri Werking | Subscriber | x | x | x | $ 134.61 |
| 3.11870 | Gregory Werking | Subscriber | x | x | x | $ 134.61 |
| 3.11871 | Arndt Werling | Subscriber | x | x | x | $ 119.80 |
| 3.11872 | Timothy Werner | Subscriber | x | x | x | $ 117.18 |
| 3.11873 | Stefanie Wessell | Subscriber | x | x | x | $ 118.49 |
| 3.11874 | William West | Subscriber | x | x | x | $ 75.01 |
| 3.11875 | Andre West | Subscriber | x | x | x | $ 115.21 |
| 3.11876 | Krista West | Subscriber | x | x | x | $ 118.49 |
| 3.11877 | Ben West | Subscriber | x | x | x | $ 79.82 |
| 3.11878 | Thomas West | Subscriber | x | x | x | $ 102.96 |
| 3.11879 | Jennifer West | Subscriber | x | x | x | $ 102.96 |
| 3.11880 | Keisha West | Subscriber | x | x | x | $ 93.15 |
| 3.11881 | Lindsay Westcott | Subscriber | x | x | x | $ 17.60 |
| 3.11882 | Collins Westcott | Subscriber | x | x | x | $ 2.61 |
| 3.11883 | Leigh Westcott | Subscriber | x | x | x | $ 3.26 |
| 3.11884 | Trudi Westendorf | Subscriber | x | x | x | $ 105.01 |
| 3.11885 | Gina Westerfield | Subscriber | x | x | x | $ 119.15 |
| 3.11886 | Max Westerfield | Subscriber | x | x | x | $ 119.15 |
| 3.11887 | Cathy Whalen | Subscriber | x | x | x | $ 87.01 |
| 3.11888 | Chayton Whaley | Subscriber | x | x | x | $ 86.69 |
| 3.11889 | Johnny Wheat | Subscriber | x | x | x | $ 78.51 |
| 3.11890 | Robert Wheeler | Subscriber | x | x | x | $ 106.39 |
| 3.11891 | Gayemarie Wheeler | Subscriber | x | x | x | $ 126.49 |
| 3.11892 | Kathy Wheeler | Subscriber | x | x | x | $ 86.69 |
| 3.11893 | Otis Wheeler | Subscriber | x | x | x | $ 137.48 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11894 | Andrew Whellams | Subscriber | x | x | x | $ 119.15 |
| 3.11895 | Trevor Whipple | Subscriber | x | x | x | $ 117.18 |
| 3.11896 | Lucille Whisler | Subscriber | x | x | x | $ 83.35 |
| 3.11897 | Mollie Whisler | Subscriber | x | x | x | $ 82.86 |
| 3.11898 | Demaril Whitaker | Subscriber | x | x | x | $ 86.03 |
| 3.11899 | Terrance Whitaker | Subscriber | x | x | x | $ 102.96 |
| 3.11900 | Harrison Whitaker | Subscriber | x | x | x | $ 137.48 |
| 3.11901 | Alex White | Subscriber | x | x | x | $ 104.28 |
| 3.11902 | Richard White | Subscriber | x | x | x | $ 109.33 |
| 3.11903 | Henry White | Subscriber | x | x | x | $ 103.54 |
| 3.11904 | Susan White | Subscriber | x | x | x | $ 102.06 |
| 3.11905 | Mei-Ling White | Subscriber | x | x | x | $ 126.35 |
| 3.11906 | Joni White | Subscriber | x | x | x | $ 1.30 |
| 3.11907 | Bria White | Subscriber | x | x | x | $ 106.32 |
| 3.11908 | MaeBelle White | Subscriber | x | x | x | $ 75.01 |
| 3.11909 | Jonathan White | Subscriber | x | x | x | $ 94.54 |
| 3.11910 | David White | Subscriber | x | x | x | $ 91.59 |
| 3.11911 | Brandon White | Subscriber | x | x | x | $ 83.09 |
| 3.11912 | Penn White | Subscriber | x | x | x | $ 82.76 |
| 3.11913 | Carole White | Subscriber | x | x | x | $ 119.15 |
| 3.11914 | Robb White | Subscriber | x | x | x | $ 96.83 |
| 3.11915 | Sandra White | Subscriber | x | x | x | $ 93.23 |
| 3.11916 | ASHLEY WHITE | Subscriber | x | x | x | $ 101.98 |
| 3.11917 | Adam White | Subscriber | x | x | x | $ 117.18 |
| 3.11918 | Darnell White | Subscriber | x | x | x | $ 102.96 |
| 3.11919 | Ronald White | Subscriber | x | x | x | $ 102.96 |
| 3.11920 | Shirley White | Subscriber | x | x | x | $ 102.96 |
| 3.11921 | Rodney White | Subscriber | x | x | x | $ 102.96 |
| 3.11922 | Kimberly White | Subscriber | x | x | x | $ 103.45 |
| 3.11923 | Richard White | Subscriber | x | x | x | $ 137.48 |
| 3.11924 | Peggy White | Subscriber | x | x | x | $ 137.48 |
| 3.11925 | Felicity White | Subscriber | x | x | x | $ 117.84 |
| 3.11926 | Bob Whitehouse | Subscriber | x | x | x | $ 91.59 |
| 3.11927 | Jesse Whiteman | Subscriber | x | x | x | $ 139.04 |
| 3.11928 | Bob Whitley | Subscriber | x | x | x | $ 17.60 |
| 3.11929 | Ilene Whitman | Subscriber | x | x | x | $ 137.48 |
| 3.11930 | Lisa Whitmire | Subscriber | x | x | x | $ 104.35 |
| 3.11931 | dusty whitted | Subscriber | x | x | x | $ 102.96 |
| 3.11932 | Samuel Whittemore | Subscriber | x | x | x | $ 91.00 |
| 3.11933 | Daniel Whittemore | Subscriber | x | x | x | $ 117.84 |
| 3.11934 | Rebecca Whittemore | Subscriber | x | x | x | $ 90.34 |
| 3.11935 | Catherine Whyte | Subscriber | x | x | x | $ 91.92 |
| 3.11936 | kwasi wiafe | Subscriber | x | x | x | $ 119.15 |
| 3.11937 | Dimas Wicaksono | Subscriber | x | x | x | $ 81.13 |
| 3.11938 | Anna Wickham | Subscriber | x | x | x | $ 117.18 |
| 3.11939 | Joshua Wickline | Subscriber | x | x | x | $ 97.48 |
| 3.11940 | Lonnie Widener | Subscriber | x | x | x | $ 83.35 |
| 3.11941 | Mike Widener | Subscriber | x | x | x | $ 103.45 |
| 3.11942 | Jared Widerman | Subscriber | x | x | x | $ 91.59 |
| 3.11943 | Cheri Widowski | Subscriber | x | x | x | $ 115.70 |
| 3.11944 | Beth Wiegan | Subscriber | x | x | x | $ 121.77 |
| 3.11945 | Rick Wiegan | Subscriber | x | x | x | $ 121.77 |
| 3.11946 | Justin Wiemer | Subscriber | x | x | x | $ 137.48 |
| 3.11947 | Susanna WIGGINS | Subscriber | x | x | x | $ 185.27 |
| 3.11948 | Brian Wiggins | Subscriber | x | x | x | $ 96.17 |
| 3.11949 | Sharon Wiggins | Subscriber | x | x | x | $ 103.45 |
| 3.11950 | Mary Wight | Subscriber | x | x | x | $ 136.17 |
| 3.11951 | Molly Wightman | Subscriber | x | x | x | $ 100.43 |
| 3.11952 | Sonia Wike | Subscriber | x | x | x | $ 48.23 |
| 3.11953 | Sean Wike | Subscriber | x | x | x | $ 16.95 |
| 3.11954 | Cash Wilcke | Subscriber | x | x | x | $ 137.48 |
| 3.11955 | Howard Wilczynski | Subscriber | x | x | x | $ 92.96 |
| 3.11956 | Kim Wilczynski | Subscriber | x | x | x | $ 92.96 |
| 3.11957 | Burnley Wilder | Subscriber | x | x | x | $ 94.54 |
| 3.11958 | Michelle Wildman | Subscriber | x | x | x | $ 15.04 |
| 3.11959 | Jessa Wiles | Subscriber | x | x | x | $ 118.49 |
| 3.11960 | Bailey Wiles | Subscriber | x | x | x | $ 117.18 |
| 3.11961 | John Wiley | Subscriber | x | x | x | $ 102.96 |
| 3.11962 | Kerry Wiley | Subscriber | x | x | x | $ 102.96 |
| 3.11963 | Lynne Wiley | Subscriber | x | x | x | $ 92.66 |
| 3.11964 | Dwayne Wilhite | Subscriber | x | x | x | $ 84.40 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.11965 | Ryan Wilke | Subscriber | x | x | x | $ 96.17 |
| 3.11966 | Norma Wilkinson | Subscriber | x | x | x | $ 100.10 |
| 3.11967 | Theodore Wilkinson | Subscriber | x | x | x | $ 78.18 |
| 3.11968 | Kelly Wilks | Subscriber | x | x | x | $ 117.18 |
| 3.11969 | Jared Wilks | Subscriber | x | x | x | $ 117.18 |
| 3.11970 | DONNA WILL | Subscriber | x | x | x | $ 102.72 |
| 3.11971 | Lexis Willert | Subscriber | x | x | x | $ 134.61 |
| 3.11972 | Margaret Willette | Subscriber | x | x | x | $ 93.23 |
| 3.11973 | Lauren Willetts | Subscriber | x | x | x | $ 90.34 |
| 3.11974 | Michael Williams | Subscriber | x | x | x | $ 122.42 |
| 3.11975 | Perry Williams | Subscriber | x | x | x | $ 118.16 |
| 3.11976 | Annise Williams | Subscriber | x | x | x | $ 84.07 |
| 3.11977 | bruce williams | Subscriber | x | x | x | $ 106.88 |
| 3.11978 | JAMES WILLIAMS | Subscriber | x | x | x | $ 108.28 |
| 3.11979 | Melinda Williams | Subscriber | x | x | x | $ 103.04 |
| 3.11980 | Joanne Williams | Subscriber | x | x | x | $ 101.41 |
| 3.11981 | Karen Williams | Subscriber | x | x | x | $ 108.28 |
| 3.11982 | amanda williams | Subscriber | x | x | x | $ 2.46 |
| 3.11983 | Russell Williams | Subscriber | x | x | x | $ 91.65 |
| 3.11984 | Thomas Williams | Subscriber | x | x | x | $ 92.58 |
| 3.11985 | Gary Williams | Subscriber | x | x | x | $ 102.39 |
| 3.11986 | Anthony Williams | Subscriber | x | x | x | $ 88.74 |
| 3.11987 | Trish Williams | Subscriber | x | x | x | $ 107.37 |
| 3.11988 | Bonnie Williams | Subscriber | x | x | x | $ 93.62 |
| 3.11989 | Katelyn Williams | Subscriber | x | x | x | $ 99.45 |
| 3.11990 | William Williams | Subscriber | x | x | x | $ 109.33 |
| 3.11991 | Theo Williams | Subscriber | x | x | x | $ 147.95 |
| 3.11992 | Anthony Williams | Subscriber | x | x | x | $ 108.84 |
| 3.11993 | Billy Williams | Subscriber | x | x | x | $ 118.49 |
| 3.11994 | Elissa Williams | Subscriber | x | x | x | $ 118.49 |
| 3.11995 | Daniel Williams | Subscriber | x | x | x | $ 96.17 |
| 3.11996 | Shane Williams | Subscriber | x | x | x | $ 96.17 |
| 3.11997 | Abbey Williams | Subscriber | x | x | x | $ 95.11 |
| 3.11998 | Zarinda Williams | Subscriber | x | x | x | $ 82.76 |
| 3.11999 | Dustin Williams | Subscriber | x | x | x | $ 119.15 |
| 3.12000 | Michelle Williams | Subscriber | x | x | x | $ 119.15 |
| 3.12001 | Caroline Williams | Subscriber | x | x | x | $ 119.15 |
| 3.12002 | Amanda Williams | Subscriber | x | x | x | $ 119.15 |
| 3.12003 | Todd Williams | Subscriber | x | x | x | $ 96.83 |
| 3.12004 | Catherine Williams | Subscriber | x | x | x | $ 93.23 |
| 3.12005 | Brandi Williams | Subscriber | x | x | x | $ 81.88 |
| 3.12006 | Josh Williams | Subscriber | x | x | x | $ 117.18 |
| 3.12007 | Chase Williams | Subscriber | x | x | x | $ 102.96 |
| 3.12008 | Gethsemane Williams | Subscriber | x | x | x | $ 102.96 |
| 3.12009 | Autumn Williams | Subscriber | x | x | x | $ 102.96 |
| 3.12010 | David Williams | Subscriber | x | x | x | $ 96.50 |
| 3.12011 | Ryan Williams | Subscriber | x | x | x | $ 124.38 |
| 3.12012 | Kimberly Williams | Subscriber | x | x | x | $ 97.48 |
| 3.12013 | Bethany Williams | Subscriber | x | x | x | $ 93.15 |
| 3.12014 | Thomas Williams | Subscriber | x | x | x | $ 82.86 |
| 3.12015 | Paula Williams | Subscriber | x | x | x | $ 81.13 |
| 3.12016 | Carey Williams | Subscriber | x | x | x | $ 117.84 |
| 3.12017 | Wendi Williams | Subscriber | x | x | x | $ 117.84 |
| 3.12018 | Charles Williams Jr | Subscriber | x | x | x | $ 102.96 |
| 3.12019 | John Williamson | Subscriber | x | x | x | $ 105.66 |
| 3.12020 | Monica Williamson | Subscriber | x | x | x | $ 105.66 |
| 3.12021 | Sara Willinger | Subscriber | x | x | x | $ 92.17 |
| 3.12022 | Jeff Willinger | Subscriber | x | x | x | $ 102.96 |
| 3.12023 | Bonnie Willings | Subscriber | x | x | x | $ 100.75 |
| 3.12024 | Caleb Willis | Subscriber | x | x | x | $ 94.93 |
| 3.12025 | Logan Willis | Subscriber | x | x | x | $ 100.43 |
| 3.12026 | Patricia Willis | Subscriber | x | x | x | $ 119.63 |
| 3.12027 | Lydia Willis | Subscriber | x | x | x | $ 94.93 |
| 3.12028 | Brooke Willis | Subscriber | x | x | x | $ 100.43 |
| 3.12029 | Joshua Willis | Subscriber | x | x | x | $ 100.10 |
| 3.12030 | Brian Willis | Subscriber | x | x | x | $ 100.10 |
| 3.12031 | Cindy Willison | Subscriber | x | x | x | $ 117.18 |
| 3.12032 | Ariel Willke | Subscriber | x | x | x | $ 71.58 |
| 3.12033 | Michelle Willke | Subscriber | x | x | x | $ 91.68 |
| 3.12034 | Noah Willson | Subscriber | x | x | x | $ 109.33 |
| 3.12035 | Bryce Wilson | Subscriber | x | x | x | $ 122.42 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.12036 | Michael Wilson | Subscriber | x | x | x | $ 89.72 |
| 3.12037 | Gage Wilson | Subscriber | x | x | x | $ 101.08 |
| 3.12038 | Jim Wilson | Subscriber | x | x | x | $ 122.42 |
| 3.12039 | Reese Wilson | Subscriber | x | x | x | $ 91.65 |
| 3.12040 | Valerie Wilson | Subscriber | x | x | x | $ 136.82 |
| 3.12041 | Julie Wilson | Subscriber | x | x | x | $ 87.27 |
| 3.12042 | Eelin Wilson | Subscriber | x | x | x | $ 71.09 |
| 3.12043 | Leslie Wilson | Subscriber | x | x | x | $ 92.96 |
| 3.12044 | Taryn Wilson | Subscriber | x | x | x | $ 155.31 |
| 3.12045 | Britany Wilson | Subscriber | x | x | x | $ 102.72 |
| 3.12046 | Patrick Wilson | Subscriber | x | x | x | $ 87.27 |
| 3.12047 | Robert Wilson | Subscriber | x | x | x | $ 71.09 |
| 3.12048 | Timothy Wilson | Subscriber | x | x | x | $ 101.08 |
| 3.12049 | Eric Wilson | Subscriber | x | x | x | $ 91.59 |
| 3.12050 | Virginia Wilson | Subscriber | x | x | x | $ 118.49 |
| 3.12051 | julie wilson | Subscriber | x | x | x | $ 96.17 |
| 3.12052 | Amy Wilson | Subscriber | x | x | x | $ 95.11 |
| 3.12053 | Matthew Wilson | Subscriber | x | x | x | $ 73.05 |
| 3.12054 | Sierra Wilson | Subscriber | x | x | x | $ 91.00 |
| 3.12055 | Clare Wilson | Subscriber | x | x | x | $ 136.17 |
| 3.12056 | Therese Wilson | Subscriber | x | x | x | $ 123.73 |
| 3.12057 | Michelle Wilson | Subscriber | x | x | x | $ 117.18 |
| 3.12058 | Jacob Wilson | Subscriber | x | x | x | $ 117.18 |
| 3.12059 | Kirstie Wilson | Subscriber | x | x | x | $ 117.18 |
| 3.12060 | Cody Wilson | Subscriber | x | x | x | $ 137.48 |
| 3.12061 | Tammy Wilt | Subscriber | x | x | x | $ 105.99 |
| 3.12062 | Kawai Winchester | Subscriber | x | x | x | $ 145.99 |
| 3.12063 | Rodney Wing | Subscriber | x | x | x | $ 133.13 |
| 3.12064 | Chuck Wing | Subscriber | x | x | x | $ 118.49 |
| 3.12065 | Dan Wingard | Subscriber | x | x | x | $ 81.13 |
| 3.12066 | Shirley Wingate | Subscriber | x | x | x | $ 1.96 |
| 3.12067 | Jeff Winikow | Subscriber | x | x | x | $ 91.68 |
| 3.12068 | Patricia Winkler | Subscriber | x | x | x | $ 85.71 |
| 3.12069 | Mary Jane Winkler | Subscriber | x | x | x | $ 99.12 |
| 3.12070 | Maxine Winkler | Subscriber | x | x | x | $ 99.12 |
| 3.12071 | carol winn | Subscriber | x | x | x | $ 109.33 |
| 3.12072 | John winn | Subscriber | x | x | x | $ 109.33 |
| 3.12073 | Dawn Winship | Subscriber | x | x | x | $ 3.26 |
| 3.12074 | Emily Winslow | Subscriber | x | x | x | $ 102.96 |
| 3.12075 | Elin Winter | Subscriber | x | x | x | $ 102.96 |
| 3.12076 | Jonathan Winter | Subscriber | x | x | x | $ 82.86 |
| 3.12077 | Glenda Winter-Irving | Subscriber | x | x | x | $ 118.49 |
| 3.12078 | Carina Winters | Subscriber | x | x | x | $ 88.32 |
| 3.12079 | Meghan Wipf | Subscriber | x | x | x | $ 101.00 |
| 3.12080 | Jennifer Wisdom | Subscriber | x | x | x | $ 181.34 |
| 3.12081 | Marcelina Wise | Subscriber | x | x | x | $ 103.94 |
| 3.12082 | Jennifer Wisnewski | Subscriber | x | x | x | $ 113.26 |
| 3.12083 | Madeline Wisnowski | Subscriber | x | x | x | $ 91.92 |
| 3.12084 | Lisa wissman | Subscriber | x | x | x | $ 93.15 |
| 3.12085 | Chris Witschy | Subscriber | x | x | x | $ 142.72 |
| 3.12086 | Judith Witten | Subscriber | x | x | x | $ 98.20 |
| 3.12087 | Patricia Wittenstein | Subscriber | x | x | x | $ 104.92 |
| 3.12088 | Patsaya Witthayatun | Subscriber | x | x | x | $ 22.85 |
| 3.12089 | Mark Wittleder | Subscriber | x | x | x | $ 118.49 |
| 3.12090 | Cindy Wofford | Subscriber | x | x | x | $ 94.87 |
| 3.12091 | Darrie Wohlman | Subscriber | x | x | x | $ 99.45 |
| 3.12092 | RaeAna Wolf | Subscriber | x | x | x | $ 146.64 |
| 3.12093 | Greg Wolf | Subscriber | x | x | x | $ 93.15 |
| 3.12094 | Heather Wolfe | Subscriber | x | x | x | $ 94.54 |
| 3.12095 | Michael Wolfe | Subscriber | x | x | x | $ 91.00 |
| 3.12096 | Michelle Wolfe | Subscriber | x | x | x | $ 91.00 |
| 3.12097 | Michael Wolfe | Subscriber | x | x | x | $ 101.98 |
| 3.12098 | Shayne Wolfe | Subscriber | x | x | x | $ 117.84 |
| 3.12099 | Joanne Wolfinger | Subscriber | x | x | x | $ 73.05 |
| 3.12100 | Matthew Wolfinger | Subscriber | x | x | x | $ 82.86 |
| 3.12101 | David Wolkensperg | Subscriber | x | x | x | $ 132.39 |
| 3.12102 | Hilton Wolman | Subscriber | x | x | x | $ 117.18 |
| 3.12103 | Melanie Wolman | Subscriber | x | x | x | $ 117.18 |
| 3.12104 | Matthew Wolsky | Subscriber | x | x | x | $ 91.65 |
| 3.12105 | Jason Wolter | Subscriber | x | x | x | $ 94.87 |
| 3.12106 | Katriel WONG | Subscriber | x | x | x | $ 89.23 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.12107 | Jamie Wong | Subscriber | x | x | x | $ 104.35 |
| 3.12108 | John Wong | Subscriber | x | x | x | $ 92.25 |
| 3.12109 | JOSEPH WONG | Subscriber | x | x | x | $ 109.33 |
| 3.12110 | Johanna Wong | Subscriber | x | x | x | $ 82.86 |
| 3.12111 | derrick wong | Subscriber | x | x | x | $ 100.10 |
| 3.12112 | Hercule Wong | Subscriber | x | x | x | $ 91.92 |
| 3.12113 | Marcus Wong | Subscriber | x | x | x | $ 81.13 |
| 3.12114 | Kim Wood | Subscriber | x | x | x | $ 94.54 |
| 3.12115 | John Wood | Subscriber | x | x | x | $ 94.54 |
| 3.12116 | Patrick Wood | Subscriber | x | x | x | $ 119.15 |
| 3.12117 | Yelena Wood | Subscriber | x | x | x | $ 119.15 |
| 3.12118 | Cindy Wood | Subscriber | x | x | x | $ 101.98 |
| 3.12119 | Ron Wood | Subscriber | x | x | x | $ 101.98 |
| 3.12120 | Nina Wood | Subscriber | x | x | x | $ 117.18 |
| 3.12121 | Carl Woods | Subscriber | x | x | x | $ 139.44 |
| 3.12122 | Shawn Woods | Subscriber | x | x | x | $ 111.29 |
| 3.12123 | Holli Woods | Subscriber | x | x | x | $ 181.34 |
| 3.12124 | Devin Woods | Subscriber | x | x | x | $ 154.50 |
| 3.12125 | Lisa Woods | Subscriber | x | x | x | $ 81.45 |
| 3.12126 | Kevin Woods | Subscriber | x | x | x | $ 96.83 |
| 3.12127 | Hudson Woods | Subscriber | x | x | x | $ 109.33 |
| 3.12128 | Ray Woods | Subscriber | x | x | x | $ 123.73 |
| 3.12129 | Tanya Woodsby | Subscriber | x | x | x | $ 89.30 |
| 3.12130 | RHONELL WOODSIDE | Subscriber | x | x | x | $ 83.35 |
| 3.12131 | JOHN WOODSIDE | Subscriber | x | x | x | $ 102.96 |
| 3.12132 | Jackson Woodward | Subscriber | x | x | x | $ 94.54 |
| 3.12133 | Steve Wool | Subscriber | x | x | x | $ 117.84 |
| 3.12134 | Teresa Woolford | Subscriber | x | x | x | $ 78.51 |
| 3.12135 | Marisa Woolsey | Subscriber | x | x | x | $ 15.64 |
| 3.12136 | Grace Woolsey | Subscriber | x | x | x | $ 15.64 |
| 3.12137 | Beth Wooten | Subscriber | x | x | x | $ 180.69 |
| 3.12138 | Bill Wooten | Subscriber | x | x | x | $ 117.84 |
| 3.12139 | Nancy Wooten | Subscriber | x | x | x | $ 117.84 |
| 3.12140 | Matthew Workman | Subscriber | x | x | x | $ 104.92 |
| 3.12141 | Amanda Workman | Subscriber | x | x | x | $ 102.72 |
| 3.12142 | Mel Workman | Subscriber | x | x | x | $ 102.96 |
| 3.12143 | Debbie Workman | Subscriber | x | x | x | $ 102.96 |
| 3.12144 | Samiah Worlds | Subscriber | x | x | x | $ 105.90 |
| 3.12145 | Surina Worlds | Subscriber | x | x | x | $ 105.90 |
| 3.12146 | Kylie Worley | Subscriber | x | x | x | $ 103.04 |
| 3.12147 | Marc Woronoff | Subscriber | x | x | x | $ 92.66 |
| 3.12148 | David Worrell | Subscriber | x | x | x | $ 105.66 |
| 3.12149 | Velia Wortman | Subscriber | x | x | x | $ 136.17 |
| 3.12150 | Michael Wortman | Subscriber | x | x | x | $ 137.48 |
| 3.12151 | Linda Wortman | Subscriber | x | x | x | $ 137.48 |
| 3.12152 | Alex wray | Subscriber | x | x | x | $ 102.06 |
| 3.12153 | Zane wray | Subscriber | x | x | x | $ 102.06 |
| 3.12154 | john wray | Subscriber | x | x | x | $ 102.06 |
| 3.12155 | Patricia Wrede | Subscriber | x | x | x | $ 119.15 |
| 3.12156 | Timothy WREDE | Subscriber | x | x | x | $ 119.15 |
| 3.12157 | Charmony Wright | Subscriber | x | x | x | $ 83.42 |
| 3.12158 | Christopher Wright | Subscriber | x | x | x | $ 104.43 |
| 3.12159 | Janie Wright | Subscriber | x | x | x | $ 108.35 |
| 3.12160 | Amy Wright | Subscriber | x | x | x | $ 86.69 |
| 3.12161 | Alexander Wright | Subscriber | x | x | x | $ 91.59 |
| 3.12162 | Ryan Wright | Subscriber | x | x | x | $ 91.59 |
| 3.12163 | Autumn Wright | Subscriber | x | x | x | $ 118.49 |
| 3.12164 | Zachary Wright | Subscriber | x | x | x | $ 96.17 |
| 3.12165 | Linda Wright | Subscriber | x | x | x | $ 83.09 |
| 3.12166 | Glenn Wright | Subscriber | x | x | x | $ 83.09 |
| 3.12167 | Gay Wright | Subscriber | x | x | x | $ 95.11 |
| 3.12168 | Kristina Wright | Subscriber | x | x | x | $ 119.15 |
| 3.12169 | Sylvia Wright | Subscriber | x | x | x | $ 119.15 |
| 3.12170 | Mariann Wright | Subscriber | x | x | x | $ 96.83 |
| 3.12171 | Courtney Wright | Subscriber | x | x | x | $ 93.23 |
| 3.12172 | Jean Wright | Subscriber | x | x | x | $ 109.82 |
| 3.12173 | David Wright | Subscriber | x | x | x | $ 136.17 |
| 3.12174 | Hunter Wright | Subscriber | x | x | x | $ 120.46 |
| 3.12175 | Mandi Wright | Subscriber | x | x | x | $ 102.96 |
| 3.12176 | Robyn Wright | Subscriber | x | x | x | $ 92.66 |
| 3.12177 | Adian Wright | Subscriber | x | x | x | $ 99.12 |

InTe: MoviePass, Inc.

Schedule E/F, Part 2

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.12178 | Gary Wronker | Subscriber | x | x | x | $ 136.17 |
| 3.12179 | Izabela Wszolek | Subscriber | x | x | x | $ 123.73 |
| 3.12180 | Fennie Wu | Subscriber | x | x | x | $ 9.52 |
| 3.12181 | Lesly Wu | Subscriber | x | x | x | $ 96.17 |
| 3.12182 | Kevin Wu | Subscriber | x | x | x | $ 119.80 |
| 3.12183 | Qi Wu | Subscriber | x | x | x | $ 119.80 |
| 3.12184 | Kan Tai Wu | Subscriber | x | x | x | $ 117.18 |
| 3.12185 | James Wu | Subscriber | x | x | x | $ 124.38 |
| 3.12186 | Vance Wu | Subscriber | x | x | x | $ 103.45 |
| 3.12187 | Fan Wu | Subscriber | x | x | x | $ 103.45 |
| 3.12188 | Tara Wunderlich | Subscriber | x | x | x | $ 118.49 |
| 3.12189 | Anna Wyatt | Subscriber | x | x | x | $ 92.17 |
| 3.12190 | gena wynn | Subscriber | x | x | x | $ 103.45 |
| 3.12191 | Donald Wynn | Subscriber | x | x | x | $ 93.15 |
| 3.12192 | JuliAnna Wynne | Subscriber | x | x | x | $ 199.02 |
| 3.12193 | Patricia Wysocki | Subscriber | x | x | x | $ 109.33 |
| 3.12194 | Morgane Xenos | Subscriber | x | x | x | $ 96.23 |
| 3.12195 | Song Xia | Subscriber | x | x | x | $ 102.96 |
| 3.12196 | Harper Xiang | Subscriber | x | x | x | $ 102.96 |
| 3.12197 | Xiao Xie | Subscriber | x | x | x | $ 104.92 |
| 3.12198 | XINXIU XIE | Subscriber | x | x | x | $ 142.18 |
| 3.12199 | Yuan Xie | Subscriber | x | x | x | $ 79.16 |
| 3.12200 | CHAOFANG XIE | Subscriber | x | x | x | $ 91.92 |
| 3.12201 | Hao Xie | Subscriber | x | x | x | $ 82.76 |
| 3.12202 | Yunrui Xie | Subscriber | x | x | x | $ 102.96 |
| 3.12203 | Bairu Xing | Subscriber | x | x | x | $ 101.41 |
| 3.12204 | Buli Xing | Subscriber | x | x | x | $ 91.59 |
| 3.12205 | Hanyue Xing | Subscriber | x | x | x | $ 102.96 |
| 3.12206 | Jamie Xiong | Subscriber | x | x | x | $ 136.17 |
| 3.12207 | James Xiques | Subscriber | x | x | x | $ 6.52 |
| 3.12208 | Yikai Xu | Subscriber | x | x | x | $ 110.64 |
| 3.12209 | Zongying Xu | Subscriber | x | x | x | $ 99.77 |
| 3.12210 | Linglue Xu | Subscriber | x | x | x | $ 108.84 |
| 3.12211 | Yashui Xu | Subscriber | x | x | x | $ 102.96 |
| 3.12212 | jie xu | Subscriber | x | x | x | $ 96.50 |
| 3.12213 | Jingjing Xu | Subscriber | x | x | x | $ 82.86 |
| 3.12214 | Edward Xue | Subscriber | x | x | x | $ 93.15 |
| 3.12215 | Richard Xue | Subscriber | x | x | x | $ 117.84 |
| 3.12216 | Prithvi Yadati | Subscriber | x | x | x | $ 79.82 |
| 3.12217 | Subhangi Yadav | Subscriber | x | x | x | $ 100.10 |
| 3.12218 | Deepak Yadav | Subscriber | x | x | x | $ 100.10 |
| 3.12219 | Matt Yaeger | Subscriber | x | x | x | $ 78.18 |
| 3.12220 | Stacy Yafeh | Subscriber | x | x | x | $ 102.96 |
| 3.12221 | Jonathan Yaklin | Subscriber | x | x | x | $ 94.54 |
| 3.12222 | Sergey Yakushev | Subscriber | x | x | x | $ 155.31 |
| 3.12223 | Sergey Yakushev | Subscriber | x | x | x | $ 156.05 |
| 3.12224 | Sriram Yalamanchili | Subscriber | x | x | x | $ 91.59 |
| 3.12225 | Eesh Yalamanchili | Subscriber | x | x | x | $ 103.45 |
| 3.12226 | Dhanush Yalamanchili | Subscriber | x | x | x | $ 100.10 |
| 3.12227 | Harshavardhan Yalavarthy | Subscriber | x | x | x | $ 97.81 |
| 3.12228 | Irmina Yamamoto | Subscriber | x | x | x | $ 93.64 |
| 3.12229 | Jeff Yamauchi | Subscriber | x | x | x | $ 90.34 |
| 3.12230 | Varsha Yamzala | Subscriber | x | x | x | $ 102.96 |
| 3.12231 | Yu Yan | Subscriber | x | x | x | $ 121.11 |
| 3.12232 | Elena Yan | Subscriber | x | x | x | $ 122.42 |
| 3.12233 | Lingyue Yan | Subscriber | x | x | x | $ 89.72 |
| 3.12234 | Wenjun Yan | Subscriber | x | x | x | $ 122.42 |
| 3.12235 | Liqing Yan | Subscriber | x | x | x | $ 91.59 |
| 3.12236 | Sheily Yanes | Subscriber | x | x | x | $ 92.66 |
| 3.12237 | RICHARD YANG | Subscriber | x | x | x | $ 101.00 |
| 3.12238 | Pam Yang | Subscriber | x | x | x | $ 119.15 |
| 3.12239 | William Yang | Subscriber | x | x | x | $ 119.15 |
| 3.12240 | Michelle Yang | Subscriber | x | x | x | $ 119.15 |
| 3.12241 | Hsiu-Ming Yang | Subscriber | x | x | x | $ 102.96 |
| 3.12242 | Weiping Yang | Subscriber | x | x | x | $ 92.66 |
| 3.12243 | Sydney Yang | Subscriber | x | x | x | $ 97.48 |
| 3.12244 | Xiaoye Yang | Subscriber | x | x | x | $ 100.10 |
| 3.12245 | Jonathan Yanover | Subscriber | x | x | x | $ 73.05 |
| 3.12246 | Miaojun Yao | Subscriber | x | x | x | $ 105.99 |
| 3.12247 | Lisa Yao | Subscriber | x | x | x | $ 96.83 |
| 3.12248 | Arian Yaqubi | Subscriber | x | x | x | $ 83.09 |

InTe: MoviePass, Inc.

**Schedule E/F, Part 2**

Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.12249 | Mohan Ajay Kumar Yaramati | Subscriber | x | x | x | $ 92.25 |
| 3.12250 | Lakshmi Deepak Yarlagadda | Subscriber | x | x | x | $ 135.34 |
| 3.12251 | Swathi Yarlagadda | Subscriber | x | x | x | $ 135.34 |
| 3.12252 | Vikesh Yasodha | Subscriber | x | x | x | $ 87.34 |
| 3.12253 | Carol Yasuda Terrones | Subscriber | x | x | x | $ 122.42 |
| 3.12254 | Cristian Ybarra | Subscriber | x | x | x | $ 105.66 |
| 3.12255 | Jesse Ybarra | Subscriber | x | x | x | $ 91.59 |
| 3.12256 | Jamar Yeadon | Subscriber | x | x | x | $ 100.10 |
| 3.12257 | Jennifer Yeager | Subscriber | x | x | x | $ 91.59 |
| 3.12258 | Tejaswi Yeddula | Subscriber | x | x | x | $ 90.94 |
| 3.12259 | Damon Yee | Subscriber | x | x | x | $ 81.88 |
| 3.12260 | Ken Yee | Subscriber | x | x | x | $ 137.48 |
| 3.12261 | Vishal Yellapragada | Subscriber | x | x | x | $ 82.76 |
| 3.12262 | avinash yelleila | Subscriber | x | x | x | $ 83.09 |
| 3.12263 | Stanley Yen | Subscriber | x | x | x | $ 108.93 |
| 3.12264 | Stanley Yen | Subscriber | x | x | x | $ 108.93 |
| 3.12265 | SREELATHA YENNAM | Subscriber | x | x | x | $ 92.66 |
| 3.12266 | Venkat Reddy Yenugu | Subscriber | x | x | x | $ 0.58 |
| 3.12267 | Paul Yeo | Subscriber | x | x | x | $ 94.54 |
| 3.12268 | Abel Yepes | Subscriber | x | x | x | $ 78.18 |
| 3.12269 | Jyothi Yerram | Subscriber | x | x | x | $ 89.72 |
| 3.12270 | David Yeskel | Subscriber | x | x | x | $ 78.18 |
| 3.12271 | Mickey Yeung | Subscriber | x | x | x | $ 133.87 |
| 3.12272 | Kit Yeung | Subscriber | x | x | x | $ 109.33 |
| 3.12273 | Mandy Yeung | Subscriber | x | x | x | $ 102.96 |
| 3.12274 | Vincent Yeung | Subscriber | x | x | x | $ 82.86 |
| 3.12275 | Timothy Yewcic | Subscriber | x | x | x | $ 94.54 |
| 3.12276 | julie yi | Subscriber | x | x | x | $ 91.19 |
| 3.12277 | Andrew Yoder | Subscriber | x | x | x | $ 117.18 |
| 3.12278 | Gina Yohn | Subscriber | x | x | x | $ 90.34 |
| 3.12279 | Joann Yonts | Subscriber | x | x | x | $ 105.90 |
| 3.12280 | Robert Yonts | Subscriber | x | x | x | $ 85.31 |
| 3.12281 | Anthony Yoo | Subscriber | x | x | x | $ 97.54 |
| 3.12282 | Tae Yoo | Subscriber | x | x | x | $ 83.35 |
| 3.12283 | susan yosca | Subscriber | x | x | x | $ 103.04 |
| 3.12284 | Mark Yosef | Subscriber | x | x | x | $ 102.96 |
| 3.12285 | Tony Yost | Subscriber | x | x | x | $ 123.73 |
| 3.12286 | Eunice Youn | Subscriber | x | x | x | $ 83.42 |
| 3.12287 | Christian Young | Subscriber | x | x | x | $ 143.48 |
| 3.12288 | Janice Young | Subscriber | x | x | x | $ 102.47 |
| 3.12289 | Julie Young | Subscriber | x | x | x | $ 103.37 |
| 3.12290 | Darlene Young | Subscriber | x | x | x | $ 101.41 |
| 3.12291 | Tiffany Young | Subscriber | x | x | x | $ 96.89 |
| 3.12292 | Paul Young | Subscriber | x | x | x | $ 88.32 |
| 3.12293 | Cathe Young | Subscriber | x | x | x | $ 119.15 |
| 3.12294 | Logan Young | Subscriber | x | x | x | $ 73.05 |
| 3.12295 | Suzanne Young | Subscriber | x | x | x | $ 73.05 |
| 3.12296 | Melissa Young | Subscriber | x | x | x | $ 101.98 |
| 3.12297 | Elliot Young | Subscriber | x | x | x | $ 136.17 |
| 3.12298 | Michele Young | Subscriber | x | x | x | $ 136.17 |
| 3.12299 | Darrell Young | Subscriber | x | x | x | $ 93.15 |
| 3.12300 | Glenda Young | Subscriber | x | x | x | $ 93.15 |
| 3.12301 | Erik Young | Subscriber | x | x | x | $ 99.12 |
| 3.12302 | Kelsi Young | Subscriber | x | x | x | $ 99.12 |
| 3.12303 | Tricia Young | Subscriber | x | x | x | $ 99.12 |
| 3.12304 | Chayse Young | Subscriber | x | x | x | $ 99.12 |
| 3.12305 | Skylar Young | Subscriber | x | x | x | $ 99.12 |
| 3.12306 | Blake Young | Subscriber | x | x | x | $ 82.86 |
| 3.12307 | Brian Young | Subscriber | x | x | x | $ 82.86 |
| 3.12308 | Natalie Young | Subscriber | x | x | x | $ 82.86 |
| 3.12309 | Tyler Young | Subscriber | x | x | x | $ 91.92 |
| 3.12310 | Simone Youngblood | Subscriber | x | x | x | $ 160.49 |
| 3.12311 | Andrew Youngs | Subscriber | x | x | x | $ 101.98 |
| 3.12312 | William Yount | Subscriber | x | x | x | $ 108.35 |
| 3.12313 | Franki Youse | Subscriber | x | x | x | $ 119.80 |
| 3.12314 | rick yu | Subscriber | x | x | x | $ 84.72 |
| 3.12315 | Wendy Yu | Subscriber | x | x | x | $ 79.82 |
| 3.12316 | YIQING YU | Subscriber | x | x | x | $ 119.80 |
| 3.12317 | Zaijuan Yu | Subscriber | x | x | x | $ 102.96 |
| 3.12318 | Elise Yu | Subscriber | x | x | x | $ 97.48 |
| 3.12319 | Margaret Yu | Subscriber | x | x | x | $ 93.15 |

In re: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.12320 | Jason Yu | Subscriber | x | x | x | $ 137.48 |
| 3.12321 | Frederick Yu | Subscriber | x | x | x | $ 82.86 |
| 3.12322 | Xinglong Yuan | Subscriber | x | x | x | $ 120.61 |
| 3.12323 | Weiqing Yuan | Subscriber | x | x | x | $ 142.06 |
| 3.12324 | Yue Yuan | Subscriber | x | x | x | $ 96.50 |
| 3.12325 | Jonas Yukins | Subscriber | x | x | x | $ 29.38 |
| 3.12326 | Tolga YUKSEL | Subscriber | x | x | x | $ 85.38 |
| 3.12327 | Alex Zablocki | Subscriber | x | x | x | $ 78.18 |
| 3.12328 | Jarrod Zaborac | Subscriber | x | x | x | $ 122.57 |
| 3.12329 | Beth Zadik | Subscriber | x | x | x | $ 101.98 |
| 3.12330 | Natan Zadik | Subscriber | x | x | x | $ 101.98 |
| 3.12331 | Ibtissam Zaghal | Subscriber | x | x | x | $ 91.92 |
| 3.12332 | natalia zaguzina | Schedule E/F | x | x | x | $ 3.91 |
| 3.12333 | Vincent Zahedi | Subscriber | x | x | x | $ 92.17 |
| 3.12334 | dinesh Zala | Subscriber | x | x | x | $ 97.16 |
| 3.12335 | Robert Zambrana | Subscriber | x | x | x | $ 17.60 |
| 3.12336 | Nancy Zambrana | Subscriber | x | x | x | $ 16.95 |
| 3.12337 | Patricio Zambrano | Subscriber | x | x | x | $ 109.59 |
| 3.12338 | paul zamek | Subscriber | x | x | x | $ 102.96 |
| 3.12339 | Desray zamek | Subscriber | x | x | x | $ 103.45 |
| 3.12340 | Miguel Zamora | Subscriber | x | x | x | $ 94.54 |
| 3.12341 | Ale Zamora | Subscriber | x | x | x | $ 94.54 |
| 3.12342 | Jess Zamora-Kelso | Subscriber | x | x | x | $ 93.15 |
| 3.12343 | Lauren Zamora-Kelso | Subscriber | x | x | x | $ 93.15 |
| 3.12344 | Steven Zamorano | Subscriber | x | x | x | $ 100.10 |
| 3.12345 | Di Zang | Subscriber | x | x | x | $ 91.59 |
| 3.12346 | Joseph Zanghi | Subscriber | x | x | x | $ 91.00 |
| 3.12347 | David Zapata | Subscriber | x | x | x | $ 101.74 |
| 3.12348 | Steve Zapata | Subscriber | x | x | x | $ 84.40 |
| 3.12349 | ALEX ZAPATA | Subscriber | x | x | x | $ 96.83 |
| 3.12350 | Claudia Zaragoza | Subscriber | x | x | x | $ 91.68 |
| 3.12351 | Farrah Zavala | Subscriber | x | x | x | $ 82.86 |
| 3.12352 | Deval Zaveri | Subscriber | x | x | x | $ 75.01 |
| 3.12353 | Mahi Zayven | Subscriber | x | x | x | $ 110.57 |
| 3.12354 | Joe Zee | Subscriber | x | x | x | $ 103.45 |
| 3.12355 | Rick Zeeb | Subscriber | x | x | x | $ 16.95 |
| 3.12356 | Laurie zeisel | Subscriber | x | x | x | $ 102.96 |
| 3.12357 | Kasey Zeisel | Subscriber | x | x | x | $ 102.96 |
| 3.12358 | Alexander Zeldin | Subscriber | x | x | x | $ 7.79 |
| 3.12359 | Barbara Zeldin | Subscriber | x | x | x | $ 117.18 |
| 3.12360 | Peter Zeldin | Subscriber | x | x | x | $ 117.18 |
| 3.12361 | Charlene Zelenka | Subscriber | x | x | x | $ 103.37 |
| 3.12362 | Laura Zeles | Subscriber | x | x | x | $ 89.72 |
| 3.12363 | Natalie Zeles | Subscriber | x | x | x | $ 93.15 |
| 3.12364 | Vincent Zeles | Subscriber | x | x | x | $ 93.15 |
| 3.12365 | Lisa Zell | Subscriber | x | x | x | $ 155.31 |
| 3.12366 | Katie Zell | Subscriber | x | x | x | $ 125.73 |
| 3.12367 | Tyler Zelnis | Subscriber | x | x | x | $ 78.18 |
| 3.12368 | Lindsey Zemeir | Subscriber | x | x | x | $ 119.15 |
| 3.12369 | Yu Zeng | Subscriber | x | x | x | $ 138.30 |
| 3.12370 | Xiuping Zeng | Subscriber | x | x | x | $ 91.92 |
| 3.12371 | Laura Zenker | Subscriber | x | x | x | $ 84.07 |
| 3.12372 | Xendrius Zeno | Subscriber | x | x | x | $ 81.13 |
| 3.12373 | Jose Zepeda | Subscriber | x | x | x | $ 109.82 |
| 3.12374 | Sterling Zerbe | Subscriber | x | x | x | $ 94.54 |
| 3.12375 | Terri Zerbe | Subscriber | x | x | x | $ 94.87 |
| 3.12376 | Aibing Zhang | Subscriber | x | x | x | $ 101.41 |
| 3.12377 | Shi Zhang | Subscriber | x | x | x | $ 136.08 |
| 3.12378 | Zhuang Zhang | Subscriber | x | x | x | $ 94.54 |
| 3.12379 | Hao ZHANG | Subscriber | x | x | x | $ 94.54 |
| 3.12380 | Yuan Yuan Zhang | Subscriber | x | x | x | $ 96.83 |
| 3.12381 | Yufei Zhang | Subscriber | x | x | x | $ 119.80 |
| 3.12382 | Lee Zhang | Subscriber | x | x | x | $ 101.98 |
| 3.12383 | Xiao Zhang | Subscriber | x | x | x | $ 101.98 |
| 3.12384 | Lulu Zhang | Subscriber | x | x | x | $ 117.18 |
| 3.12385 | Yunbo Zhang | Subscriber | x | x | x | $ 102.96 |
| 3.12386 | TANCY ZHANG | Subscriber | x | x | x | $ 102.96 |
| 3.12387 | shuyu zhang | Subscriber | x | x | x | $ 103.45 |
| 3.12388 | Jie Zhang | Subscriber | x | x | x | $ 91.92 |
| 3.12389 | Poppy Zhao | Subscriber | x | x | x | $ 91.68 |
| 3.12390 | Kris Zhao | Subscriber | x | x | x | $ 91.65 |

InTe: MoviePass, Inc.
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims- Subscribers

| | CreditorName | Basis for Claim | Contingent | Unliquidated | Disputed | Amount Owed |
|---|---|---|---|---|---|---|
| 3.12391 | Junling Zhao | Subscriber | x | x | x | $ 73.05 |
| 3.12392 | He Zhao | Subscriber | x | x | x | $ 102.96 |
| 3.12393 | Haoran Zheng | Subscriber | x | x | x | $ 106.64 |
| 3.12394 | Anna Zheng | Subscriber | x | x | x | $ 96.83 |
| 3.12395 | Qingyong Zheng | Subscriber | x | x | x | $ 93.15 |
| 3.12396 | Wendy Zhou | Subscriber | x | x | x | $ 138.13 |
| 3.12397 | Shaobi Zhou | Subscriber | x | x | x | $ 110.89 |
| 3.12398 | ZHILIANG ZHOU | Subscriber | x | x | x | $ 137.48 |
| 3.12399 | Lining Zhu | Subscriber | x | x | x | $ 105.66 |
| 3.12400 | Yishuang Zhuang | Subscriber | x | x | x | $ 101.98 |
| 3.12401 | Louis Ziccarelli | Subscriber | x | x | x | $ 91.59 |
| 3.12402 | Kelly Ziegler | Subscriber | x | x | x | $ 102.96 |
| 3.12403 | George W Ziegler Jr | Subscriber | x | x | x | $ 117.18 |
| 3.12404 | Keith Zielinski | Subscriber | x | x | x | $ 138.13 |
| 3.12405 | Lynn Zielinski | Subscriber | x | x | x | $ 136.17 |
| 3.12406 | Marianne Zielke | Subscriber | x | x | x | $ 86.69 |
| 3.12407 | Denise Ziello | Subscriber | x | x | x | $ 124.38 |
| 3.12408 | drea zikakis | Subscriber | x | x | x | $ 91.19 |
| 3.12409 | Joshua Zimmerman | Subscriber | x | x | x | $ 110.20 |
| 3.12410 | Eric Zimmerman | Subscriber | x | x | x | $ 85.38 |
| 3.12411 | Nicole Zimmerman | Subscriber | x | x | x | $ 72.56 |
| 3.12412 | Gary Zimmerman | Subscriber | x | x | x | $ 136.82 |
| 3.12413 | Myra Zimmerman | Subscriber | x | x | x | $ 103.94 |
| 3.12414 | Penny Zimmerman | Subscriber | x | x | x | $ 136.82 |
| 3.12415 | Jarret Zimmerman | Subscriber | x | x | x | $ 94.54 |
| 3.12416 | Chad Zimmerman | Subscriber | x | x | x | $ 92.66 |
| 3.12417 | Lindsey Zinbarg | Subscriber | x | x | x | $ 96.83 |
| 3.12418 | Bridgett Zinchuk | Subscriber | x | x | x | $ 101.74 |
| 3.12419 | Kenneth Zinkevich | Subscriber | x | x | x | $ 117.18 |
| 3.12420 | Chris Zobel | Subscriber | x | x | x | $ 137.48 |
| 3.12421 | Rostam Zohrabi | Subscriber | x | x | x | $ 101.98 |
| 3.12422 | Arsham Zohrabi | Subscriber | x | x | x | $ 101.98 |
| 3.12423 | Gary Zola | Subscriber | x | x | x | $ 92.17 |
| 3.12424 | Judy Zola | Subscriber | x | x | x | $ 92.17 |
| 3.12425 | Nick Zollinger | Subscriber | x | x | x | $ 119.15 |
| 3.12426 | Marie Zoscak | Subscriber | x | x | x | $ 117.18 |
| 3.12427 | Jessica Zuend | Subscriber | x | x | x | $ 110.64 |
| 3.12428 | Curtis Zuend | Subscriber | x | x | x | $ 110.64 |
| 3.12429 | Carson Zuniga | Subscriber | x | x | x | $ 92.66 |
| 3.12430 | Janette Zuniga | Subscriber | x | x | x | $ 92.66 |
| 3.12431 | Diana Zurer | Subscriber | x | x | x | $ 82.37 |
| 3.12432 | Pam Zurschmeide | Subscriber | x | x | x | $ 117.18 |
| 3.12433 | Frank Zwecker | Subscriber | x | x | x | $ 88.00 |
| 3.12434 | Grant Zweifel | Subscriber | x | x | x | $ 81.13 |
| | TOTAL | | | | | $ 1,217,964.77 |

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Brian F. Moore

*Counsel to the Debtor*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------------------x
                                    :
In re:                              :        Chapter 7
                                    :
                                    :        Case No.
MOVIEPASS, INC.,                    :
                                    :
                                    :
                Debtor.             :
                                    :
------------------------------------------------------------------ x
```

## STATEMENT OF FINANCIAL AFFAIRS FOR
## MOVIEPASS, INC.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Brian F. Moore

*Counsel for the Debtor*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                              :
In re:                                        :         Chapter 7
                                              :
                                              :         Case No.
MOVIEPASS, INC.,                              :
                                              :
                                              :
                      Debtor.                 :
                                              :
------------------------------------------------------------ x

## GLOBAL NOTES REGARDING
## <u>BANKRUPTCY SCHEDULES AND STATEMENTS</u>

<u>Basis of Presentation</u>. The Bankruptcy Materials reflect the assets and liabilities of the Debtor.[1] The Bankruptcy Materials do not purport to represent financial statements prepared in accordance with U.S. Generally Accepted Accounting Principles ("**GAAP**").

Failure to include an asset on the Bankruptcy Materials does not represent an admission that such asset is not property of the Debtor. Similarly, inclusion of a liability on the Bankruptcy Materials of the Debtor does not represent an admission that the Debtor is the party obligated for such liability.

<u>Schedule A/B(11)—Net Book Value.</u> It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtor to obtain or estimate current market valuations of all of their assets at this time. Unless otherwise indicated, net book values as of the Petition Date are reflected on the Bankruptcy Materials. The net book value reflect the original investment in each of the subsidiaries. The net book value for an asset may be materially different from its fair market value. Except as otherwise indicated, each asset and liability of the

---

[1]    Helios and Matheson Analytics Inc., and its subsidiaries and affiliates, Zone Technologies, Inc., and MoviePass, Inc. (each a "Debtor," and collectively the "Debtors") concurrently commenced Chapter 7 cases.

Debtor reflected in the Schedules reflect the carrying value of the assets and liabilities as listed in the available books and records of the Debtor, and are not based upon any estimate of their current market values.

Schedule A/B(11)/Schedule F—Intercompany Claims.  Receivables and payables among a Debtor and its affiliates (each an "Intercompany Receivable" or "Intercompany Payable" and, together, the "Intercompany Claims") are reported on Schedule A/B(11) or Schedule F as a net receivable or payable due to/or from the Debtor to/from an affiliate. Where no balance is listed, the Debtor does not believe, based on information currently available, that such Debtor has any Intercompany Receivable or Intercompany Payable. However, the Intercompany balances, Intercompany Loans, Intercompany Interests and any type of Intercompany claims are considered non recoverable with no value.

Schedule G: Executory Contracts and Unexpired Leases.  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusions may have occurred. The Debtor reserves all of their rights to dispute the validity, status or enforceability of any contracts,  agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

SOFA: Insiders.  In the circumstance where the Bankruptcy Materials require information regarding insiders and/or officers and directors, the Debtor has attempted to include therein each of the Debtor's (a) directors and (b) employees that may be, or may have been during the relevant period, "officers," as such term is defined by applicable law. The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**Fill in this information to identify the case:**

Debtor Name: In re : MoviePass, Inc.

United States Bankruptcy Court for the: Southern District Of New York

Case number (if known):

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---------|--------|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2020 <br> MM / DD / YYYY | to Filing date | ☑ Operating a business <br> ☐ Other _____ | $ 0.00 |
| **For prior year:** | From 1/1/2019 <br> MM / DD / YYYY | to 12/31/2019 <br> MM / DD / YYYY | ☑ Operating a business <br> ☐ Other _____ | $ 24,028,445.00 |
| **For the year before that:** | From 1/1/2018 <br> MM / DD / YYYY | to 12/31/2018 <br> MM / DD / YYYY | ☑ Operating a business <br> ☐ Other _____ | 233,710,216.00 |

Debtor:  MoviePass, Inc.                                                                  Case number *(if known)*: _____
_____
Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

|  |  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ to   Filing date<br>MM / DD / YYYY | _____ | $ _____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $ _____ |

Debtor: MoviePass, Inc.    Case number *(if known)*: _____

Name

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825 . (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | See Attachment: Part 2 Question 3 | Various | $  2,616,052.33 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☐ Other |
| | City  State  ZIP Code | | | |
| | Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| 4.1 | See Attachment: Part 2 Question 4 | Various | $  671,320.96 | |
| | Insider's Name | | | |
| | Street | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |

Debtor:    MoviePass, Inc.                                                                    Case number *(if known)*: _____

_____
Name

**5.   Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

**6.   Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

Debtor:  MoviePass, Inc.                                                Case number *(if known)*: _____
        _____
        Name

---

| **Part 3:** | **Legal Actions or Assignments** |

**7.**  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | See Attachment:Part 3, Question 7 | | **Name** | ☐ Pending |
| | | | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | | **Street** | |
| | **Case number** | | | |
| | _____ | | **City          State          ZIP Code** | |
| | | | **Country** | |

**8.**  **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the Property | Value |
|---|---|---|---|
| 8.1 | | | $ _____ |
| | **Custodian's name** | **Case title** | **Court name and address** |
| | **Street** | | **Name** |
| | | **Case number** | **Street** |
| | **City     State     ZIP Code** | | **City          State     ZIP Code** |
| | **Country** | **Date of order or assignment** | **Country** |

---

Debtor: MoviePass, Inc.                                           Case number *(if known)*: _____

Name

| Part 4: | Certain Gifts and Charitable Contributions |

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 _____ Creditor's Name _____ Street _____ _____ City        State        ZIP Code _____ Country | _____ | | $ _____ |
| **Recipient's relationship to debtor** _____ | | | |

Debtor:  MoviePass, Inc.                                                          Case number *(if known)*:  _____
     Name

| Part 5: | Certain Losses |

**10.**  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor:   MoviePass, Inc.        Case number *(if known)*: _____

Name

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | | | | $ |

**Address**

Street

City      State      ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |

**Trustee**

Debtor:    MoviePass, Inc.                                                                    Case number *(if known):*  _____

_____
Name

**13.    Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | _____ | _____ | _____ | $ _____ |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | _____ | | | |
| | City          State          ZIP Code | | | |
| | _____ | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |
| | _____ | | | |

Debtor:    MoviePass, Inc.                                                    Case number *(if known):*  _____
           _____
           Name

| Part 7: | Previous Locations |
|---------|--------------------|

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---------|---------------------|

14.1  750 NORTH SAN VINCENT BLVD.                     From  Unknown         To  Unknown
      Street

      EAST TOWER - 11TH FLOOR

      WEST HOLLYWOOD        CA          90069
      City                 State       ZIP Code

      Country

14.2  135 MADISON AVE (WeWork)                        From  December 2018   To  August 2019
      Street

      NEW YORK             NY          10016
      City                 State       ZIP Code

      Country

14.3  175 VARICK ST, #604 (WeWork)                    From  June 2018       To  April 2019
      Street

      NEW YORK             NY          10014
      City                 State       ZIP Code

      Country

14.4  12 E 49TH STREET (WeWork)                       From  May 2019        To  September 2019
      Street

      NEW YORK             NY          10117
      City                 State       ZIP Code

      Country

Debtor:  MoviePass, Inc.                                                    Case number *(if known):* _____

Name

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| **Facility Name and Address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
|---|---|---|
| 15.1 _____<br>Facility Name | | |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____<br>City       State        ZIP Code | | Check all that apply:<br>☐  Electronically<br>☐  Paper |
| _____<br>Country | | |

Debtor: MoviePass, Inc.    Case number *(if known):* _____

Name

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Name, Email, Address, Shipping Address, Date of Birth, Gender

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1 _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

---

Debtor:    MoviePass, Inc.                                                    Case number (if known): _____
          Name

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____ <br> Name <br><br> _____ <br> Street <br><br> _____ <br><br> _____ <br> City  State  ZIP Code <br><br> _____ <br> Country | XXXX- | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | $ _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 _____ <br> Name <br><br> _____ <br> Street <br><br> _____ <br> City  State  ZIP Code <br><br> _____ <br> Country | _____ <br><br> **Address** <br> _____ | _____ | ☐ No <br><br> ☐ Yes |

Debtor: MoviePass, Inc.                                                   Case number *(if known)*: _____

_____
Name

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | | | | ☐ No |
| | Name | | | |
| | Street | | | ☐ Yes |
| | | | | |
| | | **Address** | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor:  MoviePass, Inc.                                                    Case number *(if known):* _____
_____
Name

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

**21.  Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City      State      ZIP Code<br><br>_____<br>Country | _____ | _____ | $ _____ |

Debtor: MoviePass, Inc.
_____
Name

Case number *(if known)*: _____

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | _____ | _____ <br> Name <br><br> _____ <br> Street | _____ | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |
| | **Case Number** | _____ | | |
| | _____ | City      State      ZIP Code <br><br> _____ <br> Country | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name <br><br> Street <br><br> City      State      ZIP Code <br><br> Country | Name <br><br> Street <br><br> City      State      ZIP Code <br><br> Country | _____ | _____ |

Debtor: MoviePass, Inc.                                                   Case number *(if known)*: _____

Name

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1 | | | | |
| | Name | Name | | |
| | Street | Street | | |
| | | | | |
| | City          State          ZIP Code | City          State          ZIP Code | | |
| | Country | Country | | |

Debtor:  MoviePass, Inc.                                                          Case number *(if known):* _____

     Name

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25.   Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | | | EIN: |
| | Name | | **Dates business existed** |
| | Street | | From _____  To _____ |
| | | | |
| | City          State          ZIP Code | | |
| | Country | | |

**26.   Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26a.1 | Helios & Matheson Analytics Inc. | From  1/1/2018  To  present |
| | Name | |
| | 350 Fifth Avenue, Suite 5330 | |
| | Street | |
| | | |
| | New York          NY          10118 | |
| | City          State          ZIP Code | |
| | Country | |

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26b.1 | Rosenberg Rich Baker Berman & Company | From  Jan 2017  To  Dec 2018 |
| | Name | |
| | 265 Davidson Ave, Suite 210 | |
| | Street | |
| | | |
| | Somerset          NJ          08873 | |
| | City          State          ZIP Code | |
| | Country | |

Debtor: MoviePass, Inc.                                                    Case number *(if known):* _____

| | Name | | | | |
|---|---|---|---|---|---|
| 26b.2 | Centri Business Consulting, LLC | | From | Jan 2017 | To | Dec 2018 |

| Name |
|---|
| 651 Township Line Road, #1663 |
| Street |

| Blue Bell | PA | 19422 |
|---|---|---|
| City | State | ZIP Code |

| Country |
|---|

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Helios & Matheson Analytics Inc. | |
| Name | |
| 350 Fifth Avenue, Suite 5330 | |
| Street | |
| | |
| New York                                NY            10118 | |
| City                                        State        ZIP Code | |
| | |
| Country | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1 |
| Name |
| |
| Street |
| |
| |
| City                          State              ZIP Code |
| |
| Country |

Debtor:   MoviePass, Inc.                                                    Case number *(if known):*  _____
          Name

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1 | |
| | Name |
| | Street |
| | City          State          ZIP Code |
| | Country |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Lowe, Mitchell | 350 Fifth Avenue, Suite 5330, New York, NY 10118 | CEO | Unknown |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,  members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☒ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | Theodore J Farnsworth | 350 Fifth Avenue, Suite 5330, New York, NY 10118 | CEO | From 1/1/2019   To 9/15/2019 |
| 29.2 | Stuart Benson | 350 Fifth Avenue, Suite 5330, New York, NY 10118 | CFO | From 1/1/2019   To 3/31/2019 |

Debtor:   MoviePass, Inc.                                                           Case number *(if known):* _____
          _____
          Name

**30.  Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See Attachment: Part 2 Question 4 | | | |
| | Name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No                                                                          _____

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1  Helios and Matheson Analytics Inc. | EIN:  13-3169913 |

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No                                                                          _____

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in

connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.


I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.


I declare under penalty of perjury that the foregoing is true and correct.


Executed on     01/28/2020

                MM / DD / YYYY


✘     / s / Robert Damon                                        Printed name    Robert Damon

        Signature of individual signing on behalf of the debtor


        Position or relationship to debtor     Authorized Representative


**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐      No

☑      Yes

In re: MoviePass, Inc.

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Dates | Amount or value | Total | transfer | If Other… |
|---|---|---|---|---|---|---|
| Andrew Fogel | 506 1/2 E Elmwood Ave | 11/26/2019 $ | 2,758.00 | | Services | |
| | Burbank, CA 91501 | 12/10/2019 $ | 4,420.00 | | Services | |
| | | 1/10/2020 $ | 2,080.00 | | Services | |
| | | | | $        9,258.00 | | |
| Edotnear - Nearshore Development | Parkurbis S/N, 6200-865 | 10/30/2019 $ | 10,000.00 | | Suppliers or Vendors | |
| | Tortosendo Covilha, White Castle | 11/7/2019 $ | 20,000.00 | | Suppliers or Vendors | |
| | Portugal | | | | | |
| | | | | $       30,000.00 | | |
| FireEye Inc. | 1359 Broadway, Suite 810 | 1/9/2020 $ | 7,400.00 | | Services | |
| | New York, NY 10018 | 1/22/2020 $ | 4,200.00 | | Services | |
| | | | | $       11,600.00 | | |
| Greenberg Traurig, LLP | 1840 Century Park East, Suite 1900 | 10/18/2019 $ | 50,000.00 | | Services | |
| | Los Angeles, California 90067 | 10/22/2019 $ | 25,000.00 | | Services | |
| | | | | $       75,000.00 | | |
| Gretchen Drake | 5008 Tujunga Ave #3 | 10/9/2019 $ | 5,000.00 | | Services | |
| | North Hollywood, CA 91601 | 10/30/2019 $ | 10,000.00 | | Services | |
| | | 11/7/2019 $ | 5,000.00 | | Services | |
| | | 1/10/2020 $ | 1,200.00 | | Services | |
| | | | | $       21,200.00 | | |
| Helios and Matheson Analytics Inc. | 350 Fifth Avenue, Suite 5330 | 10/11/2019 $ | 206,000.00 | | Other | Intercompany |
| | New York, NY  10118 | 10/11/2019 $ | 87,000.00 | | Other | Intercompany |
| | | 10/24/2019 $ | 80,000.00 | | Other | Intercompany |
| | | 10/29/2019 $ | 900,000.00 | | Other | Intercompany |
| | | 11/21/2019 $ | 200,000.00 | | Other | Intercompany |
| | | 12/4/2019 $ | 440,000.00 | | Other | Intercompany |
| | | 1/16/2020 $ | 225,000.00 | | Other | Intercompany |
| | | | | $    2,138,000.00 | | |
| JLP Consulting | 8 Anchorage Pointe | 10/11/2019 $ | 12,500.00 | | Services | |
| | Louisville, KY 40223 | 11/25/2019 $ | 12,500.00 | | Services | |
| | | 12/23/2019 $ | 7,244.33 | | Services | |
| | | 1/16/2020 $ | 6,250.00 | | Services | |
| | | | | $       38,494.33 | | |
| Predict LLC / Connected Intelligence | One World Trade Center-Ste 8500 | 10/11/2019 $ | 30,000.00 | | Suppliers or Vendors | |
| | New York, NY 10007 | 10/23/2019 $ | 30,000.00 | | Suppliers or Vendors | |
| | | 10/30/2019 $ | 30,000.00 | | Suppliers or Vendors | |
| | | 11/7/2019 $ | 30,000.00 | | Suppliers or Vendors | |
| | | 11/15/2019 $ | 30,000.00 | | Suppliers or Vendors | |
| | | 11/25/2019 $ | 15,000.00 | | Suppliers or Vendors | |
| | | 11/27/2019 $ | 15,000.00 | | Suppliers or Vendors | |
| | | 12/4/2019 $ | 20,000.00 | | Suppliers or Vendors | |
| | | 12/11/2019 $ | 15,000.00 | | Suppliers or Vendors | |
| | | | | $      215,000.00 | | |
| TSI (Teqnical Services, Inc.) | PO Box 303 | 10/11/2019 $ | 23,000.00 | | Services | |
| | Quaker Hill, CT 06375 | 11/25/2019 $ | 7,500.00 | | Services | |
| | | 12/16/2019 $ | 15,000.00 | | Services | |
| | | | | $       45,500.00 | | |

In re: MoviePass, Inc.

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Dates | Amount or value | | Total | | transfer | If Other... |
|---|---|---|---|---|---|---|---|---|
| Zuora, Inc. | | 10/24/2019 | $ | 10,000.00 | | | Services | |
| | | | | | | | Services | |
| | | | | | | | Services | |
| | | | | | $ | 10,000.00 | | |
| Zype, Inc. | 115 Broadway 5th Floor | 10/30/2019 | $ | 5,500.00 | | | Services | |
| | New York, NY 10006 | 11/21/2019 | $ | 5,500.00 | | | Services | |
| | | 12/13/2019 | $ | 5,500.00 | | | Services | |
| | | 1/22/2020 | $ | 5,500.00 | | | Services | |
| | | | | | $ | 22,000.00 | | |
| | | | | | | | | |
| **Grand Total** | | | $ | **2,616,052.33** | $ | **2,616,052.33** | | |

In re: MoviePass Inc.
Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address | Dates | Total Amount or Value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|
| Itum, Khalid | 350 Fifth Avenue New York, NY 10118 | 1/15/2019 | $38,816.05 | Severance | Former VP of Business Development |
| | | 1/31/2019 | $7,062.75 | Severance | Former VP of Business Development |
| | | 2/15/2019 | $7,013.65 | Severance | Former VP of Business Development |
| | | 2/28/2019 | $7,013.65 | Severance | Former VP of Business Development |
| | | 3/15/2019 | $59,280.52 | Severance | Former VP of Business Development |
| | | 3/15/2019 | $3,523.91 | Severance | Former VP of Business Development |
| | | 3/15/2019 | $7,235.67 | Severance | Former VP of Business Development |
| | | 4/30/2019 | $669.13 | Severance | Former VP of Business Development |
| | | 5/31/2019 | $669.13 | Severance | Former VP of Business Development |
| | | 6/30/2019 | $669.13 | Severance | Former VP of Business Development |
| | | 8/15/2019 | $1,277.06 | Severance | Former VP of Business Development |
| | | 12/24/2019 | $607.93 | Severance | Former VP of Business Development |
| | | 1/7/2020 | $607.93 | Severance | Former VP of Business Development |
| | | | $134,446.51 | | |
| | | | | | |
| Lowe, Mitchell Mitchell | 350 Fifth Avenue New York, NY 10118 | 1/15/2019 | $32,258.23 | Payroll | Officer |
| | | 1/31/2019 | $14,892.07 | Payroll | Officer |
| | | 2/15/2019 | $14,892.08 | Payroll | Officer |
| | | 2/28/2019 | $14,892.06 | Payroll | Officer |
| | | 3/15/2019 | $14,893.28 | Payroll | Officer |
| | | 3/31/2019 | $14,893.27 | Payroll | Officer |
| | | 4/15/2019 | $10,610.40 | Payroll | Officer |
| | | 4/15/2019 | $14,893.28 | Payroll | Officer |
| | | 4/30/2019 | $14,893.27 | Payroll | Officer |
| | | 5/15/2019 | $45,347.47 | Payroll | Officer |
| | | 5/31/2019 | $14,786.22 | Payroll | Officer |
| | | 6/15/2019 | $17,210.12 | Payroll | Officer |
| | | 6/30/2019 | $14,058.58 | Payroll | Officer |
| | | 7/15/2019 | $18,447.97 | Payroll | Officer |
| | | 7/31/2019 | $14,058.59 | Payroll | Officer |
| | | 8/15/2019 | $14,491.45 | Payroll | Officer |
| | | 8/31/2019 | $14,058.59 | Payroll | Officer |
| | | 9/15/2019 | $14,058.59 | Payroll | Officer |
| | | 9/30/2019 | $14,058.59 | Payroll | Officer |
| | | 10/15/2019 | $7,171.96 | Payroll | Officer |
| | | 10/31/2019 | $7,171.96 | Payroll | Officer |
| | | 11/15/2019 | $7,171.96 | Payroll | Officer |
| | | 11/30/2019 | $7,171.96 | Payroll | Officer |
| | | | $356,381.95 | | |

In re: MoviePass, Inc.

Attachment 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address | Dates | Total Amount or Value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|
| Puri, Sanjay | 350 Fifth Avenue | 1/15/2019 | $14,395.27 | Severance | Former Chief Strategy Officer |
| | New York, NY  10118 | 1/15/2019 | $977.25 | Severance | Former Chief Strategy Officer |
| | | 1/31/2019 | $11,349.47 | Severance | Former Chief Strategy Officer |
| | | 2/15/2019 | $11,308.97 | Severance | Former Chief Strategy Officer |
| | | 2/28/2019 | $11,308.96 | Severance | Former Chief Strategy Officer |
| | | 3/15/2019 | $11,310.16 | Severance | Former Chief Strategy Officer |
| | | 3/31/2019 | $11,310.16 | Severance | Former Chief Strategy Officer |
| | | 4/15/2019 | $11,310.16 | Severance | Former Chief Strategy Officer |
| | | 4/30/2019 | $11,310.16 | Severance | Former Chief Strategy Officer |
| | | 5/15/2019 | $11,310.17 | Severance | Former Chief Strategy Officer |
| | | 5/31/2019 | $11,310.17 | Severance | Former Chief Strategy Officer |
| | | 6/15/2019 | $11,310.15 | Severance | Former Chief Strategy Officer |
| | | 7/15/2019 | $11,310.16 | Severance | Former Chief Strategy Officer |
| | | | $139,821.21 | | |
| | | | | | |
| Spikes, Stacey | 350 Fifth Avenue | 12/15/2018 | $6,434.94 | Severance | Former Officer, Director and Founder |
| | New York, NY  10118 | 12/31/2018 | $6,434.93 | Severance | Former Officer, Director and Founder |
| | | 1/15/2019 | $7,117.44 | Severance | Former Officer, Director and Founder |
| | | 1/31/2019 | $7,039.11 | Severance | Former Officer, Director and Founder |
| | | 2/15/2019 | $6,822.44 | Severance | Former Officer, Director and Founder |
| | | 2/28/2019 | $6,822.43 | Severance | Former Officer, Director and Founder |
| | | | $40,671.29 | | |
| | | | | | |
| Grand Total | | | $671,320.96 | | |

**In re: MoviePass, Inc**

**Attachment 7**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| | Case Title | Case number | Nature of case | Court name and Address | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|
| 1 | MoviePass, Inc. v. Sinemia, Inc. | Case No. 2:18-cv-01517 | Intellectual Property | United States District Court for the Central District of California First Street U.S. Courthouse 350 W 1st Street Suite 4311 Los Angeles, CA 90012-4565  United States District Court for the Central District of California Edward R. Roybal Federal Building and United States Courthouse 255 East Temple Street Los Angeles, CA 90012-3332 | Pending |
| 2 | Jackie Tabas and Katherine Rosenberg-Wohl, acting on behalf of themselves and others similarly situated v. MoviePass, et al. | Case No. 3:18-cv-7087 | Securites | Office of the Clerk United States District Court Northern District of California 450 Golden Gate Avenue San Francisco, CA 94102-3489 | Pending |
| 3 | Lawrence Weinberger and Laurie Weinberger v. MoviePass Inc. | Case No. 1:19-cv-01039 | Contract | United States District Court Southern District of New York United States Courthouse 500 Pearl Street New York, NY 10007  United States District Court Southern District of New York United States Courthouse 40 Foley Square New York, NY 10007 | Pending |
| 4 | Madison Global Partners LLC v. MoviePass and Madison Global Partners LLC v. Helios | Index Nos. 653748/2019 653747/2019 | Contract | New York County Courthouse 60 Centre Street New York, NY 10007 | Pending |

**In re: MoviePass, Inc**

**Attachment 7**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| | Case Title | Case number | Nature of case | Court name and Address | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|
| 5 | Silver Cinemas Acquisition Company d/b/a Landmark Threatres v. MoviePass, Inc. | Index No. 654089/2019 | Contract | New York County Courthouse 60 Centre Street New York, NY 10007 | Pending |
| 6 | Braze v. Moviepass | | Lawsuit | | Pending |
| 7 | Madison Geery v. MoviePass Inc., Helios and Matheson Analytics Inc., Robert Ellis Silberstein, Mitch Lowe and Theodore "Ted" Farnsworth | Index No. 150002/2020 | Employment Discrimination | New York County Courthouse 60 Centre Street New York, NY 10007 | Pending |
| 8 | Creditors Adjustment Bureau, Inc. v. Helios and Matheson Analytics Inc. dba MoviePass Redzone Technologies; Theodore Farnsworth aka Theodore J. Farnsworth aka Theodore Joseph Farnsworth aka Ted Farnsworth; and Does 1 through 10, Inclusive | Case No. 19SMCV02217 | Collection | Superior Court of California County of Los Angeles Santa Monica Courthouse 1725 Main Street Santa Monica, CA 90401 | Pending |
| 9 | Joseph Marzullo v. MoviePass Inc. | Case No. 1:20-cv-00179-AT | Intellectual Property | United States District Court Southern District of New York United States Courthouse 500 Pearl Street New York, NY 10007<br><br>United States District Court Southern District of New York United States Courthouse 40 Foley Square New York, NY 10007 | Pending |

**In re: MoviePass, Inc**

**Attachment 7**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| | Case Title | Case number | Nature of case | Court name and Address | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|
| 10 | Federal Trade Commission | | Investigation | Zachary A. Keller<br>Attorney<br>Federal Trade Commission<br>Southwest Region<br>1999 Bryan St. Suite 2150<br>Dallas, TX 75201 | Pending |
| 11 | California District Attorney Offices | | Investigation | Gary E. Koeppel, Esq.<br>John Ortiz, Esq.<br>Deputy District Attorneys<br>Contra Costa County District Attorney's Office<br>900 Ward Street<br>Martinez, California 94553-1708<br><br>Stephen Maier, Esq.<br>Deputy District Attorney<br>San Joaquin County District Attorney's Office<br>222 E. Weber Avenue #202<br>Stockton, California 95202-2709<br><br>Caroline Fowler, Esq.<br>Matt Cheever, Esq.<br>Deputy District Attorneys<br>Sonoma County District Attorney's Office<br>600 Administration Drive, Room 212J<br>Santa Rosa, California 95403-2870<br><br>Danny Lo, Esq.<br>Deputy District Attorney<br>Ventura County District Attorney's Office<br>5720 Ralston Street, Suite 300 | Pending |
| 12 | New York Attorney General | | Investigation | Stewart C. Dearing<br>Assistant Attorney General<br>28 Liberty Street<br>New York, NY 10005 | Pending |

**In re: MoviePass, Inc**

**Attachment 7**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| | Case Title | Case number | Nature of case | Court name and Address | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|
| 13 | Securities and Exchange Commission | | Investigation | United States Attorney's Office Eastern District of New York 271 Cadman Plaza East Brooklyn, New York 11201<br><br>U.S. Department of Justice 950 Constitution Ave., NW Washington, DC 20530 | Pending |

## ACTION BY WRITTEN CONSENT OF THE
## BOARD OF DIRECTORS OF MOVIEPASS, INC.

## JANUARY 28, 2020

WHEREAS, the Board of Directors (the "Board") of MoviePass, Inc., a Delaware corporation (the "Company"), does hereby consent to the taking of the following actions and does hereby adopt the following resolutions pursuant to the Company's bylaws and the General Corporation Law of the State of Delaware;  and

WHEREAS, the Board have reviewed information regarding (i) the Company's assets, liabilities, and liquidity, (ii) the strategic alternatives available to the Company and (iii) the potential impacts of the foregoing on the Company's business; and

WHEREAS, the Board has reviewed and evaluated the financing and restructuring alternatives available to the Company, and the Board has determined that it is in the best interests of the Company, its equityholders, its creditors, and other parties in interest for the Company to file a voluntary petition seeking relief under chapter 7 of title 11 of the United States Code (the "Code").

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board it is desirable and in the best interests of the Company, its creditors, equityholders, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 7 of the Code;  and

FURTHER RESOLVED, that Robert Damon is appointed to be an authorized representative of the Company (the "Authorized Representative"), and in the name of, the Company is authorized to execute and verify or certify a petition under chapter 7 of the Code and to cause the same to be filed in the United States Bankruptcy Court for the Southern District of New York at such time as said representative executing the same shall determine and in such form or forms as the Authorized Representative may approve in the Authorized Representative's sole discretion;  and

FURTHER RESOLVED, that the law firm of Togut, Segal & Segal LLP be, and hereby is, employed as counsel for the Company in connection with the prosecution of the Company's case under chapter 7 of the Code;  and

FURTHER RESOLVED, that the Authorized Representative is authorized to prepare (or cause to be prepared), execute and file (or cause to be filed) any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, to take any and all such other and further actions that the Authorized Representative's or the Company's legal counsel may deem necessary, desirable or appropriate in connection with filing the voluntary petition for relief under chapter 7 of the Code and to take and perform any and all further acts and deeds which they deem necessary, proper or desirable in connection with the chapter 7 case;  and

FURTHER RESOLVED, that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the actions approved in any or all of the foregoing resolutions, and all actions related thereto, and the Authorized Representative is authorized, empowered and directed to cause the Company to make said payments as the Authorized Representative may deem necessary, appropriate, advisable or desirable, such payment to constitute conclusive evidence of he Authorized Representative's determination and approval of the necessity, appropriateness, advisability or desirability thereof;  and

FURTHER RESOLVED, that to the extent that any of the actions authorized by any of the foregoing resolutions have been taken previously by the Authorized Representative or employees of the Company on its behalf, such actions are hereby ratified, approved and confirmed in their entirety.

\*\*\*\*\*

The foregoing resolutions are hereby approved as an action taken by the Board of Directors of the Company, without formal meeting, effective as of the date first written above.


/s/Mitch Lowe_____
Mitch Lowe

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| MOVIEPASS, INC., | ) | Case No.  20- |
| | ) | |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

## VERIFICATION OF CREDITOR MATRIX

       I, Robert Damon the Authorized Representative of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Dated: January 28, 2020           /s/ Robert Damon
                             By: Robert Damon
                             Title: Authorized Representative

12 East 49th Street Tenant LLC
12 E 49th Street,
New York, NY 10117

47 Brand LLC
15 Southwest Park,
Westwood, MA 02090

8K Miles Theater Holdings Inc
2 Tower Center Blvd. Fl 8
East Brunswick, NJ 08816

Aircall.io, Inc.
1209 Orange Street,
Wilmington, DE 19801

Amazon Web Services
PO Box 84023
Seattle, WA 98124-8423

American Express
PO Box 1270
Newark, NJ 07101-1270

Andrew Fogel
506 1/2 E Elmwood Ave
Burbank, CA 91501

Art House Convergence
603 E. Liberty St.
Ann Arbor, MI 48104

Ashley Hesseltine
514 E. 12th St. #3
New York, NY 10009

auxygen, LLC
16 Shady Lane
Scituate, MA 02066

Baritz & Colman, LLP
*Attorney for Madison Global Partners, LLC*
Attn: David S. Richan, Esq.
233 Broadway
Suite 2020
New York, NY 10279

BoD Risk Advisory Services, LLC
15202 NE 167th Pl,
Woodinville, WA 98072

Box Office Media
63 Copps Hill Road
Ridgefield, CT 06877

Braze
318 w 39th St., 5th fl.
New York, NY 10018

Broadway Metro (October 17 LLC)
43 W Broadway
Eugene, OR 97401

Bryan Crowe
222 East 12th Street = 4A
New York, NY 10003

Chasen Creative Media, Inc.
136 S. Clark Dr. #3
Los Angeles, CA 90048

Chitralega Natarajan
Attn: chitralega@gmail.com
278, Shelter Road
Palgalai Nagar,
Palavakkam, Chennai, Tamilnadu, 600041,
India

Colorado Department of Revenue
Denver, CO 80261-0004

Connected Intelligence
One World Trade Center-Ste. 8500
New York, NY 10007

Contra Costa County District Attorney's Office
Attn: Gary Koeppel, Esq. and John Ortiz, Esq. DDA
900 Ward Street
Martinez, CA 94553-1708

Corporation Counsel of the City of New York
James E. Johnson, Esq. and Gabriela Cacuci, Esq.
Tax & Bankruptcy Division
100 Church St

New York, NY 10007

Corporation Services Company
PO Box 13397
Philadelphia, PA 19101-3397

CSC
P.O. Box 13397
Philadelphia, PA 19101-3397

Dallas Film Society
110 Leslie - Suite 200
Dallas, TX 75207

DataDog
620 8th Avenue - 45th Floor
New York, NY 10018

Drake Star Securities, LLC
950 Third Avenue, 20th Floor
New York, NY 10022

East 2 West Collective
11838 Kiowa Ave #102
Los Angeles, CA 90049

Edotnear  Parkurbis S/N
6200-865 Tortosendo Covilha
White Castle, Portugal

Ellenoff Grossman & Schole LLP
1345 Avenue of the Americas
New York, NY 10105

Emiliano Lowe
735 Bay Rd.
Mill Valley, CA 94941

ENF-CPU
U.S. Securities and Exchange Commission
ENF-CPU@sec.gov
100 F St., N.E., Mailstop 5973
Washington, DC 20549-5973

Falcon.IO
85 Broad Street
New York, NY 10004

FedEx
PO Box 7221
Pasadena, CA 91101

Federal Trade Commissions
Southwest Region
Attn: Zachary A. Keller, Esq.
1999 Bryan St. Suite 2150
Dallas, TX 75201

FireEye
Corporate Headquarters
601 McCarthy Blvd.
Milpitas, CA 95035

FireEye
1359 Broadway, Suite 810
New York, NY 10018

First Data
5565 Glenridge Connector NE, Suite 2000
Atlanta, GA 30342

Flix Entertainment, LLC
2000 S. IH 35 - Suite Q11
Round Rock, TX 78681

Florida State
5050 W Tennessee Street
Talahassee, FL 32399

Franchise Tax Board
Attn: Bankruptcy Notices
PO BOX 942857
Sacramento, CA 94257-0531

Gibsonton Theater LLC
4417 Broadmoor Ave SE
Kentwood, MI 49512

Glenn Freund
634 E Tujunga Ave - Apt F
Burbank, CA 91501

Goddard Law PLLC
*Attorney for Madison Geery*

Attn: Megan S. Goddard, Esq.
39 Broadway, Suite 1540
New York, NY 10038

Gracenote Media Services, Inc.
Lockbox 29421
Chicago, IL 60673-1294

Gretchen Drake
5008 Tujunga Ave. #3
North Hollywood, CA 91601

Greenberg Traurig, LLP
*Attorney for MoviePass Inc.*
Attn: Jacklyn DeMais, Esq. and Lorin I. Fenton, Esq.
Todd Lawrence Schleifstein, Esq.
200 Park Avenue
New York, NY 10166

Greenberg Traurig, LLP
*Attorney for MoviePass Inc.*
Attn: Nicholas A Brown, Esq.
4 Embarcadero Center, Suite 3000
San Francisco, CA 94111-5983

Greenberg Traurig, LLP
*Attorney for MoviePass Inc.*
Attn: Jeff Eric Scott, Esq. and Christopher Rene Ramos, Esq.
1840 Century Park East, Suite 1900
Los Angeles, CA 90067-2121

Greenberg Traurig, LLP
Attn: Todd Schleifstein, Esq.
*Attorney for MoviePass Inc.*
500 Campus Drive, Suite 400
Florham Park, NJ 07932

Gulf Management Systems, Inc.
2753 State Road 580, #212
Clearwater, FL 33761

Harwood Reiff LLC Company d/b/a Landmark Theatres
*Attorney for Silver Cinemas Acquisition*
Attn: Donald A. Harwood, Esq.
370 Lexington Ave, Suite 505
New York, NY 10017

Helpshift
100 Bush Street
San Francisco, CA 94104

Hershenson Rosenberg-Wohl, APC
*Attorney for Jackie Tabas & Katherine Rosenberg-Wohl, et al*
Attn: David Michael Rosenberg-Wohl, Esq.
315 Montgomery St., 8th Fl.
San Francisco, CA 94104

iHeartMedia + Entertainment
20880 Stone Oak Parkway
San Antonio, TX 78258

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia PA 19101-7346

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
2970 Market St, Mail Stop 5 Q30 133
Philadelphia, PA 19101-7346

Internal Revenue Service
Ogden, UT 84201-0046

J. Mitchell Lowe
6538 Collins Ave. #236
Miami, FL 33141

Jeff Gowdy
330 N Crescent Drive #103
Beverly Hills, CA 90210

Jenny S Kim, Esq.
*Attorney for Sinemia Inc.*
One LLP
East Tower, 4000 MacArthur Boulevard, Suite 500
Newport Beach, CA 92660

Jesse Schedeen

JLP Consulting, LLC
8 Anchorage Pointe
Louisville, KY 40223

JLP Consulting
8 Anchorage Point
Louisville, KY 40223

Joseph Whyte
336 Park Ave.
Rutherford, NJ 07070

Kari Koerper Make Up Artistry
11141 Sarah St.
North Hollywood, CA 91602

Kate Whyte Photography
Vancouver BC, Canada

Katie Roberts
85 Bent Oak Trail
Fairport, NY 14450

Kelly Woo
167 22ND St - Apt 1
Brooklyn, NY 11232-1105

Khalid Itum
21 Dupont Circle NW#200
Washington, DC 20036

Landmark Theatres
2222 S. Barrington Ave.
Los Angeles, CA 90064

LaunchSquad LLC
340 Pine Street Suite 100
San Francisco, CA 94104

Law Offices of Kenneth A. Zitter
Attorneys for MoviePass, Inc.
Attn: Kenneth A. Zitter, Esq.
260 Madison Avenue
New York, NY 10016

Law Offices of Kenneth J. Freed
*Attorneys for Creditors Adjustment Bureau Inc.*

Attn: Kenneth J. Freed, Esq. and David E. Weeks, Esq.
14226 Ventura Boulevard
Sherman Oaks, CA 91423

Levi & Korsinsky, LLP
*Attorney for Jeffrey Chang*
Attn: Eduard Korsinsky, Esq.
55 Broadway, 10th Floor
New York, NY 10006

Levi& Korsinsky LLP
*Attorney for Jefferey Braxton*
Attn: Mark Levine, Esq.
55 Broadway, Ste 10th Floor
New York, NY 10006

Liebowitz Law Firm, PLLC
Attn: Richard P. Liebowitz, Esq.
11 Sunrise Plaza, Suite 305
Valley Stream, NY 11580

Madison Global/Trident Partners LTD.
260 Madison Ave # 204
New York, NY 10016

Magento, Inc.
54 N Central Ave #200
Campbell, CA 95008-2084

Marketing Supply Company
c/o Raven Media Labs
1938 Franklin St - 209
Detroit, MI 48207

Marta Fronc-Villar-1
130 Bradhurst Ave #711
New York, NY 10039

Mather Economics
1215 Hightower Trail - A-100
Atlanta, GA 30350

Matthew Todd Gilchrist
1336 N Citrus Avenue, Apt 4
Los Angeles, CA 90028

Mayer Brown LLP
*Attorney for Oasis Ventures Entertainment Partners I, LLC*
Attn: Joanne Jennings, Esq., Brownwyn F. Pollock, Esq. &
Glenn K. Vanzura, Esq.
350 South Grand Avenue, 25th Floor
Los Angeles, CA 90071

Meribear Productions, Inc.
4100 Ardmore Avenue
Southgate, CA 90280

Merrick Cinemas 5
15 Fisher Ave.
Merrick, NY 11566

Mike Berkley
1711 Route 9D
Cold Spring, NY 10516

New York State Attorney General's Office
Attn: Stewart C. Deering, Esq.
28 Liberty Street
New York, NY 10005

New York State Department of Labor
PO Box 5120
Kingston, NY 12402-5120

NYC Dept. of Finance
59 Maiden Lane - 19TH FL
New York, NY 10038

NYS Dept. of Finance
Bankruptcy Section
PO Box 5300
Albany NY 12205-0300

NYSIF Disability Benefits
PO Box 5239
New York, NY 10008-5239

Office of the New York State Attorney General
Letitia James, Attorney General
28 Liberty St
New York, NY 10005

Office of California Attorney General
Consumer Law Section Attn: Bankruptcy Notices
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-7004

Office of United States Attorney SDNY
Geoffrey S. Berman
United States Attorney for SDNY
1 St Andrews Plaza
New York, NY 10007

Office of the United States Trustee
William K. Harrington United States Trustee
U.S. Federal Office Building
201 Varick Street, Suite 1006
New York  NY   10014

One LLP
Attorneys for Simenia Inc.
Attn: Jenny S. Kim, Esq. and Nathaniel L. Dilger, Esq.
East Tower, 4000 MacArthur Blvd., Suite 500
Newport Beach, CA 92660

Orrick, Herrington & Sutcliffe LLP
Dept. 34461, PO Box 39000
San Francisco, CA 94139

Payscale Inc.
1000 1st Avenue South
Seattle, WA 98134

Pintrill
218 Bedford Ave,
Brooklyn, NY 11211

Plexus Entertainment, LLC
303 Spring Street
New York, NY 10013

Quentin Owens
2005 Ivar Ave #14
Los Angeles, CA 90068

Rasky Partners, Inc.
70 Franklin Street,
Boston, MA 02110

Reese LLP
*Attorney for Lawrence Weinberger and Laurie Weinberger*
Attn: George Volney Granade, Esq.
8484 Wilshire Boulevard, Suite 515
Los Angeles, CA 90211

Reese Richman, LLP
*Attorney for Lawrence Weinberger and Laurie Weinberger*
Attn: Michael Robert Reese, Esq.
875 Avenue of the Americas, 18th Floor
New York, NY 10001

Remfry House at the Millennium Plaza
Attn: Dishani Garg, Shivam V. Singh (Mr.)
Associate Partner
Sector 27, Gurugram -122 009,
New Delhi, INDIA

Rethinkit Inc.
131 Fifth Ave, Suite 401
New York, NY 10003

RnD Creatives Ltd
447 Kenton Road
Harrow, Middlesex HA30XY
United Kingdom

ROC-Lafayette Associates, LLC
135 E 57th St - Fl 22
New York, NY 10022

Romane Recalde
88 Leonard Street #1608
New York, NY 10013

Salesforce.com Inc.
P.O. Box 203141
Dallas, TX 75320-3141

San Joaquin County District Attorney's Office
Attn: Stephen Maier, Esq. DDA
222 E. Weber Aveneue #202
Stockton, CA 95202-2709

Scalar, LLC
PO Box 1031
Draper, UT 84020

Schnader Harrison Segal & Lewis LLP
1600 Market Street - Suite 3600
Philadelphia, PA 19103-7286

Scott Lipps
1550 North El Centro Ave. #1410
Los Angeles, CA 90028

Screen Vision
1411 Broadway, 33rd Floor
New York, NY 10018

Sean Hamilton

Serkan Colak
700 1st street
Hoboken, NJ 07030

Sharegrid, Inc.
707 N. 35th Street
Seattle, WA 98103-8802

Sharon Knolle
7262 Fountain Ave. #6
West Hollywood, CA 90046-5733

Software Criollo
3000 SW 22nd Street, Apt#508
Miami, FL 33145

Sonoma County District Attorney's Office
Attn: Caroline Fowler, Esq. and Matt Cheever, Esq. DDA
600 Administration Drive, 212J
Santa Rosa, CA 95403-2870

Sproutwerks Consulting
14 Lenape Lane
West Windsor, NJ 08550

Starlight Cinemas Inc.
10357 Artesia Blvd.
Bellflower, CA 90706

Stephanie Topacio Long
10805 11th Avenue NE
Seattle, WA 98125

Sterling Administration
1000 Broadway - Suite 250
Oakland, CA 94607

Taktical Digital
241 W 37th Street - Suite 802
New York, NY 10018

Taplytics Inc.
535 Mission St - 14th Floor
San Francisco, CA 94105

TapResearch, Inc
1090 A O'Brien Drive
Menlo Park, CA 94025

TaskUs Inc.
3233 Donald Douglas Loop South, Unit C
Santa Monica, CA 90405

TBWA\Chiat\Day
488 Madison Ave. - 6th Floor
New York, NY 10022

Technical Services Inc (TSI)
PO Box 303
Quaker Hill, CT 06375

The Brown Law Firm, PC
Attorneys for Yu Chen
Attn: Timothy W. Brown, Esq.
240 Townscend Square
Oyster Bay, NY 11771

The Hartford
PO Box 2907
Hartford, CT 06104

Throttle Inc.
141 w. Front St - Suite 410
Red Bank, NJ 07701

Track Cinemas
1579 Clark Street Road
Auburn, NY 13021

TransCard Payments, LLC
1301 Riverfront Parkway
Chattanooga, TN 37402

United States Attorney's Office
Eastern District of New York
Business and Securities Unit
271 Cadman Plaza East
Brooklyn, NY 11201

US Department of Justice SDNY
Civil Division
86 Chambers St 3rd Floor
New York, NY 10007

U.S. Attorney's Office Eastern District of New York
271 Cadman Plaza E
Brooklyn, NY 11201

U.S. Attorney's Office Eastern District of New York
610 Federal Plaza
Central Islip, NY 11722

United States Department of Justice
Attn: Chief, Market Integrity Unit
950 Constitution Avenue NW
Washington, DC 20530

United States Securities and Exchange Commission
New York Regional Office
Attn: Elizabeth Butler, Esq., butlerel@sec.gov
200 Vesey Street
New York, NY 10281-1022

Vantiv
8500 Govenors Hill Dr.
Symmes Township, OH 45249-1384

Ventura County District Attorney's Office
Attn: Danny Lo, Esq. DDA
5720 Ralston Street, Suite 300
Ventura, CA 93003-7843

verifi, inc
8391 Beverly Blvd.
Los Angeles, CA 90036

Viollis Group International
1 Mars Court Suite 1, ATTN Vicki
Boonton, NJ 07005

Vista Entertainment Solutions (USA) Inc
Moviexchange
6300 Wilshire Boulevard, Suite 940
Los Angeles, CA 90048

Walker Stevens Cannon LLP
Attorneys for MoviePass Films, LLC
Attn: Amanda Walker, Esq.
500 Molino Street, Suite 118
Los Angeles, CA 90013

WithumSmith+Brown, PC
331 Newman Springs Road - Ste 125
Red Bank, NJ 07701

Zendesk Inc.
Dept. CH 19895
Palatine, IL 60055-9895

Zuora, Inc.
3050 South Delaware Street, Suite 301
San Mateo, CA 94403

Zype Inc.
115 Broadway 5th floor,
New York, NY 10006

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kaitlin | Abate | kaitiea@gmail.com |
| Sana | Abbas | sanaoxoxo@gmail.com |
| Warren | Abbate | warrenabbate@gmail.com |
| Durga | Abbireddy | mallesh1625@gmail.com |
| sinduri | abburi | sinduri.maya@gmail.com |
| Dilshod | Abdulhamidov | dshaidoni@gmail.com |
| Abduvali | Abdulkhamidov | ashaidoni@gmail.com |
| Segvon | Abdullatif | segvon2003@yahoo.com |
| Rosalind | Abel | rosalindabel.ra@gmail.com |
| Kumar | Abhishek | kr.abhishektcs@gmail.com |
| Aditi | Abhyankar | aditi_lagoo@yahoo.co.in |
| Olumuyiwa | Abifarin | abifarin@mac.com |
| Cameo | Abifarin | cabifarin@mac.com |
| Anne | Abing Ablao | ablaoja@yahoo.com |
| Alan | Abram | all_elements@msn.com |
| Jasen | Abramovitch | abramovitchjasen@gmail.com |
| Michael | Abramson | mikeradio@aol.com |
| Alexander | Abreu | abreulds@gmail.com |
| Alexander | Abreu Mendez | wilberalexander12@gmail.com |
| Katharine | Abruzzi | katharinebca@me.com |
| Brad | Abruzzi | babruzzi@gmail.com |
| Ted | Abuana | tedabuana743@gmail.com |
| Julian | Acebo | jabst_la@yahoo.com |
| Anessa | Acebo | alacebo20@gmail.com |
| Cipi | Acebo | cipifast1@icloud.com |
| mirella | Acebo | mjaduke@yahoo.com |
| David | Aceron | downrange11@yahoo.com |
| Fran | Aceto | faceto3155@aol.com |
| Maximilian | Acevedo | maxacevedofit@yahoo.com |
| Maria | Ackerman | ackermanm826@gmail.com |
| Brian | Ackley | bcackley@aol.com |
| Valery | Ackley | valery.owen@gmail.com |
| Trevor | Acord | trevoracord@gmail.com |
| Jordan | Acosta | jordanacosta04@gmail.com |
| Kenneth | Acosta | kenneth.acosta@outlook.com |
| Tiana | Acosta | tiana3@gmail.com |
| Brenda | Acosta | shwayze3@gmail.com |
| Alejandra | Adame | adame2345@gmail.com |
| Elisha | Adams | tl.dr@me.com |
| Chelsea | Adams | cadams31@ymail.com |
| Dalton | Adams | dreeseadams@gmail.com |
| Michael | Adams | mjadams1@gmail.com |
| Lorraine | Adams | williegizz1961@gmail.com |
| Marisa | Adams | marisaadams12@gmail.com |
| Richard | Adams | richarddouglassadams@gmail.com |
| Nate | Adams | adamsnate52@yahoo.com |
| Patrick | Adams | patrickadams@gmail.com |
| Paul | Adams | adamadams7cali@gmail.com |
| Steven | Adams | sadams29@csc.com |
| Anne | Adams | celadon60@gmail.com |
| Nancy | Adams | nancyadams49@gmail.com |
| Brian | Adams | badams72226@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kathy | Adams | bnelfish4@yahoo.com |
| Joren | Adams | jwindjackal@yahoo.com |
| Chelsea | Adamson | chelseafaith0951@gmail.com |
| Veronique | Adaoust | veronique.adaoust@hotmail.com |
| Ryan | Aday | misteraday@hotmail.com |
| Lakshmi | Addala | addala1.lakshmi@gmail.com |
| vijaya | addala | vijay.addala@gmail.com |
| Laura | Adery | lauraloh@umich.edu |
| Ruben | Adery | rubeneli@gmail.com |
| Pramodh | Adi | adi009@yahoo.com |
| Patrick | Adie | patrick.j.adie@gmail.com |
| Megan | Adkins | adkinsmegan@gmail.com |
| Kyle | Adler | kyle.adler.2@gmail.com |
| Shelley | Adler | shelley.r.adler@gmail.com |
| Jacquelyn | Adler | jacquelyn_adler@mac.com |
| JOHN | ADNEY | jmoon5ftm@gmail.com |
| Reynald | Adolphe | reynald.bills@gmail.com |
| Murali | Aetukuri | muraliaetukuri4@gmail.com |
| Murali | Aetukuri | sravanthibari1991@gmail.com |
| Olumuyiwa | Afolabi | 007@african007.com |
| Sameer | Agarwal | sameer.ind@gmail.com |
| Kushboo | Agarwal | agar.kushboo@gmail.com |
| Ashish | Agarwal | ashish4844@yahoo.com |
| Mudita | Agarwal | mudita4844@yahoo.com |
| Ashish | Agarwal | ashiagarwal10@yahoo.com |
| Shlok | Agarwal | ssagarwal@wpi.edu |
| Parag | Agarwal | pushkar9899@gmail.com |
| Manoj | Aggarwal | manojanet@gmail.com |
| Abhinav | Aggarwal | abhinav.aggarwal510@gmail.com |
| Matt | Agnew | agnewm@hotmail.com |
| HANI | AGRAMA | haniagrama@aol.com |
| ROBERTA | AGRAMA | rjagrama@gmail.com |
| Neeraj | Agrawal | kshama07@gmail.com |
| Mukesh | Agrawal | agrawamb@icloud.com |
| Sonia | Agrawal | info@libasdesigns.com |
| Neeraj | Agrawal | neerajagr@gmail.com |
| ranjana | agrawal | mranjana@hotmail.com |
| Catarina | Aguiar | catarinaguiar536@gmail.com |
| Ed | Aguila | fangdangl.e@gmail.com |
| Richard | Aguilar | raaguilar23@gmail.com |
| Rony | Aguilar | ronya777@yahoo.com |
| KARLA | AGUILAR | karaguilar1@gmail.com |
| Jenny | Aguilar | ajenny48@gmail.com |
| Armando | Aguilar | aguilartorres05@yahoo.com |
| Maria | Aguilar | aguilarevents1@gmail.com |
| Rony | Aguilar | rony.aguilar09@gmail.com |
| Ramon | Aguilera | ramonaguilera86@gmail.com |
| Rafael | Aguilera | rafaeljaguilera@gmail.com |
| Georgiana | Aguino | gmaguino@gmail.com |
| Janeese | Aguirre | janeese@1stnwm.com |
| Angela | Agus | aagus47@aol.com |
| Naz | Ahmad | deepanazirahmad@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Victoria | Ahmadi | victoriaahmadi92@gmail.com |
| Amanda | Ahmadi | amandaashley002@gmail.com |
| Raphay | Ahmed | raphay23@gmail.com |
| Hina | Ahmed | hina_saiyed@hotmail.com |
| Safiuddin | Ahmed | hlopez3007@gmail.com |
| Javed | Ahmed | samina0914@gmail.com |
| Samina | Ahmed | samina914@hotmail.com |
| Jaehoon | Ahn | the.jaehoon.ahn@gmail.com |
| Danielle | Ahn | ahn.danielle@hotmail.com |
| Jeehyun | Ahn | jane7016@gmail.com |
| John | Ahrens | jlahrens1996@gmail.com |
| Joyce | Ahrens | joycehallahrens@aol.com |
| Anita | Ahuja | anita_ahuja1@yahoo.com |
| Gurdeep | Ahuja | gsahuja1950@gmail.com |
| Girish | Ahuja | girish81188@gmail.com |
| Christian | Aiello | cj.aiello.lcb@gmail.com |
| Albert | Aievoli | happyal@comcast.net |
| Jackie | Aievoli | happyjackie@comcast.net |
| Hiroyuki | Aihara | shishimaru1708@gmail.com |
| Diana | Ainembabazi | ainedee@gmail.com |
| Yeni | AIT AHMED | yeni.aa@outlook.com |
| Rotimi | Ajayi-Dopemu | rodopemu@gmail.com |
| Atah | Akakpo-Martin | atahakakpomartin@yahoo.com |
| Monica | Akaneya | monicom@aol.com |
| Chris Layne | Akin | akinlayne@gmail.com |
| dennis | akos | djakos41@gmail.com |
| nona | akos | 43nonann@gmail.com |
| Priyatam Royal | Akula | priyathamroyal89@gmail.com |
| NARESH | AKULA | tinku.naresh727@gmail.com |
| Lames | Al rezami | alrezami@gmail.com |
| Jenan | Al-hafidh | jenan_alhafid@yahoo.co.uk |
| Tracy | Al-hajiri | talhajiri@comcast.net |
| Prasanth | Ala | prasanthala@gmail.com |
| Magfur | Alam | magfur.e.alam@gmail.com |
| Will | Alamillo | walamillo1@gmail.com |
| Rosanne | Alamillo | rmf2010@live.com |
| NARESHWAR RAO | ALAMURI | naresh.rao339@gmail.com |
| Elizabeth | Alani | hulagirl77@gmail.com |
| Ovidio | Alanis | oalanis1@att.net |
| Bonnie | Alapai | h20wahine@gmail.com |
| Mahesh kumar | Alapakam chandra | acmaheshkumar@gmail.com |
| Juan | Alarcon | jjalarconc@gmail.com |
| Joyce | Alarcon | alarconj9@gmail.com |
| Krysta | Alarcon | playerkrys07@yahoo.com |
| Maria | Alava | m.alava12@yahoo.com |
| Valorie | Albee | vjalbee@gmail.com |
| Heather | Albertson | heathercalbertson@gmail.com |
| Alyssa | Albrecht | alyssaa@colorado.edu |
| Rob | Albrecht | robert.albrecht@colorado.edu |
| Dexter | Alcala | dexteralcala5@yahoo.com |
| Yuri | Alcaraz | yuridia.alcaraz@yahoo.com |
| Gilbert | Alcaraz | gil_429@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| John | Alcorn | alcornjs@gmail.com |
| Jeff | Alden | audiodoctor1@yahoo.com |
| Nathan | Aldhizer | njtaldy@aol.com |
| Nira | Aldhizer | niramwalker@gmail.com |
| David | Aldrich | larry@aldrichpr.com |
| Benita | Aldrich | benita@aldrichpr.com |
| Elaine | Aldrich | elainejaldrich@gmail.com |
| Rodrick | Aleandre | rodrickaleandre@aol.com |
| Justine | Alejandro | justinealejandro@aol.com |
| Harsha | Aleti | aharshareddy@gmail.com |
| Rajath | Alex | rajathalex@gmail.com |
| Stephanie | Alexander | sfjoslien@gmail.com |
| Richard | Alexander | askrichalexander@gmail.com |
| Varghese | Alexander | vpalex@gmail.com |
| Michelle | Alexander | beckmic1@yahoo.com |
| Brandon | Alexander | bpalexan@yahoo.com |
| Neruska | Alfaro | neru_98@hotmail.com |
| Vincent | Alfaro | elhammer1234@gmail.com |
| Iris | Algar | qavaleng@msn.com |
| Godfried | Algar | falgar2@me.com |
| Kaylise | Algrim | kaylise.algrim@gmail.com |
| Isiltan | Alhan | isiltanalhan@yahoo.com |
| Haider | Ali | ahaiderali@outlook.com |
| Akbar | Ali | akbar.ali.yousuf@gmail.com |
| Tahir | Alizada | alizade.tahir@gmail.com |
| ramy | allam | ramy36@hotmail.com |
| Reza | Allamehzadeh | allameh7@yahoo.com |
| Jordan | Allan | jordanlee333@gmail.com |
| Casandra | Alldred | casandraalldred@yahoo.com |
| Eva | Alle Miles | alleeva@gmail.com |
| Chris | Allen | callen822htc@gmail.com |
| Ron | Allen | ronallen_6@yahoo.com |
| Bonnie | Allen | scorpiobon@aol.com |
| Gavyhnn | Allen | gpurplefreak62@outlook.com |
| Melanie | Allen | msmelanie.allen@outlook.com |
| Dale | Allen | jimblevins3@hotmail.com |
| Stephanie | Allen | lpchouser3282@gmail.com |
| Stephen-Paul | Allen | mds13133@mountdesales.net |
| Jennifer | Allen | queenspalacee@hotmail.com |
| Chandler | Allen | chand33zy@gmail.com |
| Javant | Allen | bigjay0228@yahoo.com |
| Margie | Allen | mdallen2@hotmail.com |
| Quentina | Allen | tinag@cashmerefaces.com |
| Pamela | Allen | pamisu@mail.com |
| Charles | Allen | sailorman1@gmail.com |
| Jason | Allen-Rouman | jason@allen-rouman.com |
| Terry | Allen-Rouman | tallenrouman@gmail.com |
| Richard | Allinger | richalling@gmail.com |
| Dawn | Allport | dawnallport@gmail.com |
| Ricky | Alls | ralls1@vt.edu |
| Ramaraju | Alluri | ralluri.ba@gmail.com |
| kenvin | allwood | kenvinallwood@yahoo.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Bernardo | Almadin | ding.almadin47@gmail.com |
| Kevin | Alman | ctriggerhappy@gmail.com |
| Kaitie | Alman | kaitlynmolski@gmail.com |
| Albert | Almira | gmtmaster2003@yahoo.com |
| Jerry | Almonte | jerry.z.almonte@gmail.com |
| Katt | Almonte | kathryn.almonte@gmail.com |
| Alex | Aloise | alexaloise@gmail.com |
| Srinadh | Alokam | sri.abdev@gmail.com |
| Jorge | Alonso | jcadiverfotos@gmail.com |
| David | Alonzo | alonzo@alum.northwestern.edu |
| Alan | Alphin | kent@bravowing.com |
| Gus | Alrahi | galrahi@hotmail.com |
| Sara | Alrahi | sara_sanchez@ben.edu |
| Mohammed | Alsaiari | proxyyyy@gmail.com |
| Saeed | AlSarhi | saeedalsarhi@gmail.com |
| Katie | Alto | katie.alto@gmail.com |
| RAMCHARAN | ALUGUBELLI | ramcharan.alugubelli@gmail.com |
| ISAAC | ALVARADO | isaac.alvaipaka@gmail.com |
| Maria | Alvarado | maria_7193@yahoo.com |
| Rudy | Alvarado | rudyalvaradojr@gmail.com |
| angelica | alvarez | angelicalvarez001@gmail.com |
| Angel | Alvarez | araxxx21@gmail.com |
| Oscar | Alvarez | oda1387@hotmail.com |
| Laura | Alvarez | lauranboyz@hotmail.com |
| CHARLES | ALVAREZ | charlescalvarez@gmail.com |
| Barbara | Alvarez | barbaraalvarez1988@gmail.com |
| Cleia | Alves | cleianj2015@gmail.com |
| Ken | Alvin | notaglobe@hotmail.com |
| andrina | alvizures | andrizures@yahoo.com |
| Eric | Alvord | ealvord299@gmail.com |
| Chris | Alwell | chriscracklepop@gmail.com |
| George | Amado | laserchef2@gmail.com |
| Nickee | Amado | seeus2@gmail.com |
| Katrina | Amador | katrina1887@yahoo.com |
| Raymond | Amalbert | amalbert715@gmail.com |
| Delilah | Amalbert | amalbertd@gmail.com |
| elad | amar | eladamar88@gmail.com |
| Mohan | Amara | amarakumar@gmail.com |
| Anupama | Amara | amaraanupama@gmail.com |
| Jessica | Amaral | jess.neck@hotmail.com |
| Viharika | Amaram | vihiskr@gmail.com |
| Siddhartha | Amaraneni | sid.edu95@gmail.com |
| Rafael | Amarillas | palaciostefanie@gmail.com |
| Kommalapati | Amarnath | amartest333@gmail.com |
| Gina | Amato | gina181@optonline.net |
| Joseph | Amato | joeyamato17@gmail.com |
| Ibonne | Amaya | ibonneestelaamaya@yahoo.com |
| Alif | Ambler | alifyambler@hotmail.com |
| Marianette | Ambrad | pascal1@myfastmail.com |
| Laura | Ambrose | laura.c.ambrose@gmail.com |
| Jonah | Ambrose | jonahambrose06@gmail.com |
| Hennessy | Amby | h_amby@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Ali | Ameen | yahashmin@gmail.com |
| Shahbaz | Ameer | mamudasarshahbaz@gmail.com |
| Scott | Amen | scott.amen@gmail.com |
| Sandy | Ames | beach92@tds.net |
| Barb | Ames | amesbarb@hotmail.com |
| Traey | Amescua | yeart3@gmail.com |
| Sharon | Amey | heartbleeps10@yahoo.com |
| Stephanie | Amezcua | samezcua@jdfco.com |
| Zack | Amilee | zackamilee@gmail.com |
| Ravi | Amin | ravi.amin123@gmail.com |
| Erik | Amirkanyan | e.amirkanyan2002@gmail.com |
| Debra | Ammerman | dolfin572004@yahoo.com |
| Azunnah | Amutah | azunnahcamutah@yahoo.com |
| SENBO | AN | ansultan@qq.com |
| SOOMIN | AN | kindsany@naver.com |
| THILAK RAJA | ANABOTHULA | atilakraja.eee@gmail.com |
| Sahil | Anand | sahilanand2690@gmail.com |
| rajiv | anand | rajiv.and@gmail.com |
| Prabhu | Anandhan | prabhuanandhan@live.in |
| Michael | Ananicz | michael.ananicz@gmail.com |
| Alex | Ancianis | alexancianis@gmail.com |
| Alye | Ancianis | abcarlevaro@gmail.com |
| Pradeep | Andakuri | pradeepandakuri@gmail.com |
| Mattie | Anderdson | mattiea81@gmail.com |
| Kristy | Andersen | bbnkma@gmail.com |
| Lindsay | Andersen | lca8de@virginia.edu |
| Tom | Anderson | tmadallas@aol.com |
| Jeff | Anderson | jeffanderson523@yahoo.com |
| Daniel | Anderson | dscmk1@gmail.com |
| Antoinette | Anderson | netteaa1978@aol.com |
| Harry | Anderson | handersoiii@cox.net |
| Tim | Anderson | timand67@gmail.com |
| Moriarty | Anderson | elderjoshuaca@gmail.com |
| Decquan | Anderson | iotaquan3@yahoo.com |
| Candi | Anderson | sh211@yahoo.com |
| Matthew | Anderson | mryananderson@gmail.com |
| Chris | Anderson | chris.anderson0491@gmail.com |
| Frank | Anderson | tommysfloral@yahoo.com |
| Donald | Anderson | donjen05@gmail.com |
| Jennifer | Anderson | donjen05@sbcglobal.net |
| Lavell | Anderson | lavell.anderson@gmail.com |
| Lekia | Anderson | lekia_a@hotmail.com |
| Caleb | Anderson | caleba19@gmail.com |
| Cal | Anderson | kaneaa7@gmail.com |
| Nancy | Anderson | foxtrap@suddenlink.net |
| Connie | Anderson | conronman59@cox.net |
| Steven | Anderson | stevenanderson120449@gmail.com |
| Susan | Anderson | sueandersonbyu@gmail.com |
| Lilly | Anderson | lillyganderson@gmail.com |
| Lauren | Anderson | lea@afnid.com |
| Kathy | Anderson | mander1207@gmail.com |
| sara | anderson | sara_louise1979@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.
Page 6 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Vincent | Anderson | reverendvince@me.com |
| Denny | Anderson | dennyanderson@aol.com |
| Amy | Anderson | andrsnamy@gmail.com |
| Carly | Anderson | carly.p.anderson@gmail.com |
| Jacob | Anderson | jacobanderson1789@gmail.com |
| Kelsey | Anderson | kanderson@cashmere.wednet.edu |
| Sunya | Anderson | sunyaanderson@gmail.com |
| Kendalle | Anderson | kendalleanderson@yahoo.com |
| Swen | Anderson | jand266@wgu.edu |
| Kristine | Anderson | kristine@lvradio.com |
| Melissa | Anderson | melissa@smajr.com |
| Joe | Andes | joefelton100@gmail.com |
| Francisco | Andrade | thegoodlife6120@gmail.com |
| Bruno | Andrade | upantcho@gmail.com |
| BHANU | ANDRAJULA | bhanu.iphone1@gmail.com |
| AKSHARA | ANDRAJUULA | bhanu.moviepass2@gmail.com |
| Lance | Andre | lance.larc@gmail.com |
| Dustin | Andrews | dustin.andr3ws3@gmail.com |
| Chris | Andrews | chrismunity@gmail.com |
| Angie | Andrews | angie.andrews143@gmail.com |
| Chrissy | Andrews | candrews321@gmail.com |
| Howard | Andrus | hrandrus@gmail.com |
| Amaka | Anekwe | amaka.anekwe@gmail.com |
| Debby | Ang | debbyang@gmail.com |
| Shea | Angelle | snangelle@gmail.com |
| Mario | Anglarill | manglr51@verizon.net |
| Bailey | Angle | bailey60@vt.edu |
| Aramis | Anglero | aramis.anglero3@gmail.com |
| Melanie | Angles | mangles33@gmail.com |
| SWamy Astkar | Anil Kumar Naray | astkar36@gmail.com |
| Mohammad | Anjum | mahi_011@yahoo.com |
| Thejonatha | Annareddy | thejo.reddi@gmail.com |
| Srinath Reddy | Annu | srinathannu@gmail.com |
| Samantha | Anobile | samanthaanobile1@gmail.com |
| Ashley | Anon | ashleyanon07@gmail.com |
| Tammy | Anson | tammy@teamworktermite.com |
| Bob | Anson | bobanson53@gmail.com |
| Sam | Antaramian | antaramian.s@gmail.com |
| Charles | Anteby | gr8touchweho@aol.com |
| Maya | Antes | mantes313@gmail.com |
| Robert | Anthony | ranthony62@hotmail.com |
| Joseph | Anthony | theanthonys@hotmail.com |
| Tiare | Anthony | alohainoc@gmail.com |
| Edy | Antonio | edyantonio91112@gmail.com |
| Mario | Antwine | mario.antwine@gmail.com |
| Tadavarthi | Anuroop | tadavarthi@icloud.com |
| MarAnthony | Aparicio | mj233234@aol.com |
| Myrta | Aponte | reikibymyrta@gmail.com |
| Paul | Aponza | paul.aponza@gmail.com |
| ANTHONY | APOSTOLIDIS | daktony@gmail.com |
| Venkata | Appalla | avramagopal@gmail.com |
| Anusha | Appaneni | anuappaneni@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Ramya Sree | Appani | ramya2725@gmail.com |
| Heather | Appel | heather.appel@gmail.com |
| Araba | Appiagyei | araba.appiagyei@live.com |
| Mary | Applebee | maryaparker84@yahoo.com |
| Alexis | Apuan | fatzangel1108@gmail.com |
| Rey carlo | Aquino | riy456rc@gmail.com |
| Jesus | Aragon | hannibal_1298@outlook.com |
| Ryusei | Araki | ryurider1@gmail.com |
| Michael | Araman | michaelaraman99@gmail.com |
| jerome | aranas | iamprincejerome@icloud.com |
| Lee-AnneJae | Aranda | ljae0726@yahoo.com |
| Alejandro | Araujo | erikamanangon@live.com |
| Tatyana | Aravena | tatyanaaravena@gmail.com |
| PHILIPPE | ARBEIT | parubaito@hotmail.com |
| Paul | Arca | pinoy2722@yahoo.com |
| Joshua | Arcelo | coarcelo@gmail.com |
| Diane | Arcidino | diane.arcidino@gmail.com |
| Abelardo | Arellano | aarellano@berkeley.edu |
| Virgilita | Arenas | virgilita26@gmail.com |
| Priscilla | Arens | promise900@aol.com |
| Joe | ARENS | joearens@gmail.com |
| Raquel | Arevalo | texasangel23@gmail.com |
| Angelina | Arevalo-Galindo | angelinagalindo1203@gmail.com |
| Alexis | Argue | lexi.argue@yahoo.com |
| Pamela | Argue | lhgirls@aol.com |
| Nicole | Argue-Nial | k5kitty@aol.com |
| Heather | Arias | ariasa1218@gmail.com |
| Mayra | Arias | marias12@apu.edu |
| Djina | Ariel | djina@dcn.org |
| Suma | Arigela | sumasri1602@gmail.com |
| Dana | Ariss | danaariss@yahoo.com |
| Jaahnavi | Arja | jaahnavi27@gmail.com |
| Srinivas | Arla | arla_srinivas@hotmail.com |
| Sarah | Armaghan | sarah.armaghan@gmail.com |
| Edward | Armenta | edwardarmenta@yahoo.com |
| Anthony | Armentrout | 1tony.armentrout@gmail.com |
| Connie | Armentrout | carmentrout3@gmail.com |
| Samantha | Armien | armiensamantha@gmail.com |
| Alejandro | Armien | rafaelarmien@hotmail.com |
| Paulette | Armstead | armsteadpv1@aol.com |
| Kasey | Armstrong | kaseytarmstrong@gmail.com |
| David | Armstrong | pinevalleyarts@yahoo.com |
| Alicia | Armstrong | aliciablezzed@yahoo.com |
| Phillip | Armstrong | mrgimpy@msn.com |
| Steve | Armstrong | swarmstrong1943@sbcglobal.net |
| Asriel | Armstrong | asriel.armstrong@yahoo.com |
| Paula | Armstrong | parmstrong775@hotmail.com |
| Joel | Armstrong | jtatjtatj@gmail.com |
| Diana | Armstrong | darmstrongsc@gmail.com |
| Henry | Armstrong | henrywyboo@gmail.com |
| Jan | Armstrong | janjan43@sbcglobal.net |
| Pam | Arnason | pamela.arnason@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| David | Arnason | pjadha@comcast.net |
| Shari | Arndt | shariarndt@yahoo.com |
| Bobby | Arnold | bobbyarnold@me.com |
| Sharon | Arnold | sharonarnold777@gmail.com |
| Donna | Arnold | donnaarnold25@gmail.com |
| Jim | Arnold | jimarnold@prodigy.net |
| Ruth | Arnold | damiabi24@gmail.com |
| Charles | Arnquist | cragraphics@comcast.net |
| Jeanette | Arnquist | rjarnquist@comcast.net |
| Sara | Arocha | sara.arocha2007@gmail.com |
| Nitin | Arora | narora123@gmail.com |
| Ladonna | Arredondo | larredondo1967@aol.com |
| Alex | Arredondo | aaredondo583@gmail.com |
| Claudia | Arriaga | claudiearriaga24@gmail.com |
| Kendra | Arriaga | kendra.arriaga@yahoo.com |
| Juan | Arroyo | jarroyomovie2019@gmail.com |
| Samuel | Arroyo | sarroyomovie2019@gmail.com |
| Dillibabu | Arumugam | a.r.dillibabu@gmail.com |
| Dileep | Aruru | dkumararuru@gmail.com |
| Rama | Arya | info@ramavision.com |
| Shashi | Aryal | ssaryal@usfca.edu |
| Sweta | Asati | swetaasati06sep@gmail.com |
| Prince | Asati | princeasati06sep@gmail.com |
| Florence | Asato | fhasato@gmail.com |
| Thanchanok | Asawasathapon | ammy.thancha@gmail.com |
| jeremy | ascher | jaschernyc@gmail.com |
| David | Asem | davidasem@gmail.com |
| Sarah | Asercion | sarahasercion@cox.net |
| Jace | Asercion | sarahasercion@icloud.com |
| Shannon | Ashley | shannon.ha.ashley@gmail.com |
| Steven | Ashley | nash1962@aol.com |
| Barbara | Ashley | bmarathon34@aol.com |
| Sherraine | Ashley | sherraine.ashley@gmail.com |
| Kimberly | Ashley-Stevens | ki-bo@sbcglobal.net |
| Charalene | Asis | charalene_asis@yahoo.com |
| Nicholas | Aslanian | reese_625@yahoo.com |
| Suhas | Astkar | suhas_astkar@yahoo.com |
| Tanner | Astle | tastlesm@gmail.com |
| Elaina | Ateke | elaina929@gmail.com |
| David | Atherton | jeff.atherton@me.com |
| Caitlin | Atherton | caitlinthornton@gmail.com |
| Patrick | Atkins | pcatkins@hotmail.com |
| Greg | Atkinson | gregatkinson33@hotmail.com |
| Shane | Atmore | shaneatmore@yahoo.com |
| Lindsay | Atnip | lmatnip@gmail.com |
| Luke | Aton | atoncryptic11@yahoo.com |
| Jackie | Aton | jaton@vfymca.org |
| Thomas | Aton | jaton541@hotmail.com |
| Shraddha | Atrawalkar | shraddha136@gmail.com |
| Jagannath | Atreya | tgjagan@gmail.com |
| Jim | Attig | jimattig@gmail.com |
| Angela | Attig | angelaemt@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Diane | Atwood | diane@sequoiagroup.com |
| Bradley | Aubuchon | 1packerfan49@gmail.com |
| Laurie | Aubuchon | laurie.aubuchon@gmail.com |
| Christine | Augulis | augulisc@gmail.com |
| Emmanuel | Auguste | dreammenow@hotmail.com |
| Derek | Aukscunas | derekaukscunas@yahoo.com |
| Tiffany | Aukscunas | taukscunas87@gmail.com |
| Vikramjit Singh | Aulakh | vikramjeetsingh26@gmail.com |
| Candace | Aung | candacealexandria.xo@gmail.com |
| Van Tint | Aung | vantint0314@gmail.com |
| Jane | Auster | roba0215@gmail.com |
| Michael | Austin | unclemikeaustin@icloud.com |
| Jack | Austin | jack.cat@comcast.net |
| Thomas | Austin | taustin12@gmail.com |
| Nory | Austin | nory.jla@comcast.net |
| Benjamin | Austin | avonco09@sbcglobal.net |
| Rebecca | Austin | rebecca.ann.austin@gmail.com |
| Scott | Austin | scottaustin0557@gmail.com |
| Terry | Austin | trry7198@gmail.com |
| Karen | Austin | karenaustin1@gmail.com |
| brent | austin | brentaustin123@yahoo.com |
| Jessica Heather | Auville | heatherauville@gmail.com |
| MARIA | AVALOS | chavela4605@yahoo.com |
| Kassandra | AVALOS | jk702luv@gmail.com |
| Jazmin | Avalos | jazmin.castillo666@gmail.com |
| Rebecca | Avery | becky.avery@rocketmail.com |
| Uriel | Avezbadalov | azriel334@yahoo.com |
| Agustin | Avila | a.avila-27@hotmail.com |
| Frank | Avis | frkam@msn.com |
| Yaron | Avitov | admin@avitov.com |
| Kirit | Avlani | kiritavlani@gmail.com |
| Nishant | Awasthi | nishant5@yahoo.com |
| Vicki | Axe | junagada@aol.com |
| Vicki | Axe | legacy_junagada@aol.com |
| ilene | axelowitz | ileneax@gmail.com |
| Eric | Axelrod | axelroderic@yahoo.com |
| Devin | Axelrod | eric.axelrod@yahoo.com |
| Huda | Ayach | ayachm@health.missouri.edu |
| Leena | Ayach | mgaffar@connecticutchildrens.org |
| Mouhanad | Ayach | mouhanadayach@yahoo.com |
| Aida | Ayala | aidar1977@yahoo.com |
| Jacqueline | Ayerves | jacqueline.ayerves@yahoo.com |
| Mikey | Aykroid | maykroid@asu.edu |
| Grace | Ayres | daveayres@bellsouth.net |
| SHARON | AYRES | ladywithlathe@gmail.com |
| DAVID | AYRES | dayres@armorwealth.com |
| Janice | Ayuda | jayuda8713@gmail.com |
| Tara | Azam | azamtara297@yahoo.com |
| Ba | Azan | 4lifeshopping@gmail.com |
| Ja | Azan | 4lifesadvs@gmail.com |
| Sanaa | Azim | azimsanaa@gmail.com |
| Said | Azim | azimmeister@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Saeed | Aziz | saeed.aziz01@hotmail.com |
| Saeed | Aziz | saeedaziz@gmail.com |
| Mickael | Azoulay | mickazoulay@outlook.com |
| Muslim | Babar | muslimbabar@yahoo.com |
| Evghenii | Babiuc | eugenebabiuc@gmail.com |
| Rita | Babraitis | rbabraitis20@gmail.com |
| Suresh Kumar | Babu | suresh_ramcides@rediff.com |
| Jarrett | Bacani | jarrett.bacani@gmail.com |
| Tricia | Bach | wwbachmann@comcast.net |
| Kirsten | Bachert | mrs.kirstendarling@gmail.com |
| Andrew | Bacic | andrew.bacic@gmail.com |
| Julia | Backos | backosj1@udayton.edu |
| Zack | Backos | zbackos@kent.edu |
| Richard | Bacus | guy_md@yahoo.com |
| Didier | Badette | dids1212@yahoo.com |
| Shaun | Badie | shaunbadie@aol.com |
| SANJEEV | BADOLA | sanjeevbadola@gmail.com |
| Krista | Badola | krista@badola.net |
| Gwen | Baer | gwenllain@gmail.com |
| Tino | Baerhold | tbaerhold@yahoo.com |
| Nima | bagheri | nima_bagheri@outlook.com |
| Ashleigh | Bagnata | ashleighbagnata@gmail.com |
| Natalie | Bahm | nataliebahm@yahoo.com |
| Jo | Baier | jobaier1103@gmail.com |
| Lyle | Baier | lbaier000@centurytel.net |
| Donna | Bailer | crazylady52463@att.net |
| Kevin | Bailer | wolfiefmhh@att.net |
| Treyvyn | Bailey | treyvynb@yahoo.com |
| N J | Bailey | njbailey2@gmail.com |
| Marcia | Bailey | hky5150@gmail.com |
| Beth | Bailey | bbmoviefan@yahoo.com |
| Daniel Bailey | Bailey | dan.diversified@gmail.com |
| Laura | Bailey | contact@booksbybailey.com |
| Kim | Bailey | kjbc611@gmail.com |
| Sharese | Bailey | sbaileya@yahoo.com |
| Arrish | Bains | arrish.bains@gmail.com |
| Brandon | Bair | branbair@gmail.com |
| Rebecca | Bair | branbair@aol.com |
| Colton | Baird | coltonbaird@yahoo.com |
| Revanth Reddy | Bairi | revanthreddy2504@gmail.com |
| Avinash Gopal | Bajaj | aviiraj@icloud.com |
| Anupama | Bajpai | anupamabajpai2012@gmail.com |
| Nathaniel | Baker | thanehand2000@gmail.com |
| John | Baker | jab.baker23@gmail.com |
| Julie | Baker | rekabgirl@gmail.com |
| Robert | Baker | rjbake56@yahoo.com |
| Sonya | Baker | ard_girl@yahoo.com |
| Lane | Baker | lane.baker34@gmail.com |
| TONIA | Baker | toniabagonia@yahoo.com |
| Daniel | Baker | drbaker9@gmail.com |
| Benjamin | Baker | golfdaddy778@yahoo.com |
| Wendy | Baker | ws5z@virginia.edu |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 11 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| John | Baker | lynjohn102304@comcast.net |
| Calvin | Baker | cbaker2697@gmail.com |
| CAGRI | BAKIRCI-TAYLOR | cagrimertbakirci@gmail.com |
| ASHLEE | BAKIRCI-TAYLOR | ashltayl@gmail.com |
| Nursel | Bal | nursel_bal@hotmail.com |
| Neetu | Bala | neetu22486@gmail.com |
| kusuma | baladari | suma.sravani22@gmail.com |
| Rudhrananth | Baladhandapani | rudhrananth@gmail.com |
| Ciara | Balancio | ciaraline@gmail.com |
| Andrew | Balaschak | andrewbalaschak@comcast.net |
| Salome | Balaschak | salomebalaschak@gmail.com |
| Prakash | Balasubramanian | b_prakashmca@yahoo.com |
| Kameswaran | Balasubramanian | kamu1983@gmail.com |
| Kanmani | Balasubramanian | kanmanib4@gmail.com |
| Saravanan | Balasundaram | saravb4u@yahoo.in |
| Andy | Balch | andyb093@yahoo.com |
| Lisa | Balcom | lisakeys@att.net |
| Darrell | Baldauf | merlydb2001@yahoo.com |
| Dylan | Baldauf | dylangbaldauf@gmail.com |
| Milan | Baldini | milanbaldini@gmail.com |
| Christopher | Baldini | cbaldini.sfg@gmail.com |
| Jennifer | Baldwin | jenbaldwin1021@gmail.com |
| Billy | Baldwin | baldwinwelding@yahoo.com |
| Cherokee | Baldwin | tiadaintx@yahoo.com |
| Hugh | Baldwin | hughbaldwin@yahoo.com |
| Cassandra | Bales | thebookkeeper212@sbcglobal.net |
| Debra | Bales | butterfun@gmail.com |
| Christie | Balisgroce | cbalis16@hotmail.com |
| Wayne | Ball | wayne@emmeg.net |
| Julie | Ball | julieanneball@hotmail.com |
| Brian | Ball | brianwball2@gmail.com |
| Dennis | Ball | balldennis@hotmail.com |
| Nancy | Ball | nebdvm83@yahoo.com |
| Wayne | Ball | wrb@emmeg.net |
| Braydon | Ball | ballbraydon@gmail.com |
| Paul | Ballard | paul.ballard99@yahoo.com |
| Arden | Ballard | ab042453@gmail.com |
| Max | Ballarte | ballarte@cox.net |
| Crystal | Ballarte | cballarte@hotmail.com |
| Ernesto | Balli | neto829@hotmail.com |
| Ilyana | Balli | espyballi0123@gmail.com |
| Blanca | Balli | babydollballi@msn.com |
| Victoria | Balli | neto0708@gmail.com |
| Cameron | Balough | john.balough@outlook.com |
| Matthew | Balz | matthewmeb@gmail.com |
| J Hunter | Banbury | jhbanbury@aol.com |
| Ravi | Banda | bandaravi1@gmail.com |
| Ranjith | Banda | ranjithsap01@gmail.com |
| Archana | Bandaru | archusweety27@gmail.com |
| Paul | Banegas | paul.banegas@gmail.com |
| Pradip | Banerjee | pradipbanerjee87@gmail.com |
| Woo Seok | Bang | seok616@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 12 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jayanth | Bangalore | bs_jayanth@yahoo.com |
| SUDARSHAN | BANGALORE | ultimateblissofsoul@yahoo.com |
| Brandon | Banks | bdun04@me.com |
| Sacha | Banton | brian@bantonconsulting.net |
| Pavan | Banu Prakash | pavan.prakash7@gmail.com |
| Pavan | Banu Prakash | hchavan02@gmail.com |
| Mixue | Bao | sno7wer@gmail.com |
| Kaisheng | Bao | kenny.bao@gmail.com |
| Miguel | Barahona | miguelbarahona2015@icloud.com |
| Umesh | Baratham | ubaratham@gmail.com |
| Aruna | Baratham | umeshbaratham@gmail.com |
| Mark | Barbano | mbarbano@yahoo.com |
| Jason | Barbare | jcb15@charter.net |
| Brandon | Barber | ramza88898@gmail.com |
| William | Barber | wbarber203@embarqmail.com |
| Donald | Barber | dbarber912@aol.com |
| Kellie | Barber | kbarber8145@gmail.com |
| David | Barber | thequietman55@yahoo.com |
| Bailey | Barber | baileybarber95@yahoo.com |
| Paul | Barber | paul.barber@samba.tv |
| Eric | Barbour | ericmbarbour@gmail.com |
| Johnny | Barcenas | johnny-blaze23@hotmail.com |
| Beatriz | Bardin Cook | biabardin@gmail.com |
| Cody | Barfuss | codybarfuss@gmail.com |
| Rachel | Barg | rachelbarg93@gmail.com |
| Linda | Barge | bargesir@aol.com |
| Gerrit | Barge | jerry.barge@yahoo.com |
| Taylor | Bargnesi | taylor.bargnesi7@gmail.com |
| Abby | Bargnesi | abargnesi1@gmail.com |
| Rafael | Barker | rafael.barker1@gmail.com |
| Pam | Barker | barkerp8@gmail.com |
| Patsy | Barker | patsy@kbiv.com |
| Janelle | Barlow | jabarlow@alloutperform.com |
| Julie | Barmak | juliebrmk@hotmail.com |
| Nikole | Barnes | myhorsetrotts@yahoo.com |
| Anise | Barnes | mizzezbarnes@gmail.com |
| Marvin | Barnes | bing210@yahoo.com |
| Susan | Barnes | sbarnes3@aol.com |
| Jonathan | Barnes | jonboshouse@hotmail.com |
| Steven | Barnes | sb2249@yahoo.com |
| Peter | Barnes | peterbarnes23@gmail.com |
| Jesse | Barnett | jessebarnett806@yahoo.com |
| Karen | BARNETT | karen.barnett@me.com |
| Aaron | Barnhart | inbox4aaron@gmail.com |
| John | Barnhart | john@jlbcfo.com |
| Marjorie | Barnhart | margie@jlbcfo.com |
| Katherine | Barnicle | kitchbarnicle@gmail.com |
| Emily | Baron | emroseelectra@gmail.com |
| David | Baron | baronsbmw@sbcglobal.net |
| Chelsea | Barr | chls_barr@yahoo.com |
| James | Barr | barr.jimsue918@gmail.com |
| Susan | Barr | sjbarr930@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Maicee | Barr | brookebarr4172@gmail.com |
| Richard | Barrack | richbarrac@aol.com |
| Wendy | Barragan | wendybarragan56@yahoo.com |
| ROGER | BARRAGAN | roger.barragan@yahoo.com |
| Blanca | Barragan | barraganinsurance@hotmail.com |
| NORMA | BARRAGAN | 328norma@gmail.com |
| Enrique | Barranco | rollerbigblock@yahoo.com |
| Lorraine | Barranco | lorrainebarranco@yahoo.com |
| Abigail | Barrera | abiruizbarrera@gmail.com |
| Anthony | Barrese | anthony@anthonybarrese.com |
| shirley | barrett | r2019_shirleykbarrett2788@gmail.com |
| Brey Ann | Barrett | magnoliasunshine@gmail.com |
| Suzanne | Barrett | zanneb@gmail.com |
| Rosemarie | Barriale | lildude4553@hotmail.com |
| mark | barron | my4stage@gmail.com |
| Paul | Barron | pb901613@ohio.edu |
| Erin | Barry | ebarry02@netscape.net |
| Steven | Barshop | barshopsteven@gmail.com |
| Randy | Bartlett | wedrandy@gmail.com |
| Denice | Bartlett | ddbartlett@hotmail.com |
| Julia | Bartoletti | jbartoletti@my.uri.edu |
| Cristina | Bartoletti | cmbart@bu.edu |
| Cynthia | Barton | cfb756@gmail.com |
| Diana | Barton | brownstardkb@msn.com |
| Alexander | Barton | alexjamesbarton@gmail.com |
| Walter | Baruch | walter_bch@hotmail.com |
| Aimee | Baruch | latinflava328@gmail.com |
| Hacer | Barut | hobarut@earthlink.net |
| Aysim | Barut | iam.poudrenoire@gmail.com |
| soumya | basappa krishnam | soumya_b_k@yahoo.com |
| Sara | Basile | sara.b951220@gmail.com |
| David John | Basilio | djbilious@sbcglobal.net |
| Cory | Baskin | corybaskin@yahoo.com |
| Tricia | Basler | tlbasler@sbcglobal.net |
| Karen | Bass | kbass1007@bellsouth.net |
| Luis Miguel | Bastante | lumibasqui@gmail.com |
| Stephanie | Bates | sbates220@gmail.com |
| Lee | Bates | hobson1@cox.net |
| Matt | Bates | ahfatpmatt@gmail.com |
| Jamie | Bates | jamie.c3po@gmail.com |
| Elizabeth | Batey | momtorose@yahoo.com |
| Anne | Bathalter | anniebath35@gmail.com |
| Joao | Batista | jvhaddad_22@hotmail.com |
| Michele | Batker-Allred | micbarkred@gmail.com |
| Carlota | Batres | cbatresphd@gmail.com |
| Lois | Batsios | lois.batsios@gmail.com |
| Anthony | Batson | anthonyjbatson@mac.com |
| Quinton | Batten | qbatten@yahoo.com |
| Kyra | Batten | kyrabatten@yahoo.com |
| Stephanie | Batten | kyradarling@yahoo.de |
| john | battle | jo7btt@aol.com |
| rose | battle | roseb9922@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 14 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kaylee | Bauder | kaylee.bauder526@gmail.com |
| Blake | Bauer | bauer93561@gmail.com |
| Makayla | Bauer | bauermad@uni.edu |
| Nelson | Baun | nbb64@yahoo.com |
| kathryn | baurer | kathryn.baurer@sbcglobal.net |
| Gabriele | Baust | gabrielebaust@hotmail.com |
| Gabriele | Baust | brbaust@gmail.com |
| Juan | Bautista | gachu4u@hotmail.com |
| Mary Jane | Bautista | mjbautista88@yahoo.com |
| Jean | Baxendale | jeanmbax@gmail.com |
| Kim | Baxter | 123kcb@gmail.com |
| Darrell | Baxter | dd2baxter@gmail.com |
| Delene | Baxter | drudeana3@gmail.com |
| Hope | Baxter | hopebaxter@yahoo.com |
| Tim | Baxter | timbaxter1@msn.com |
| MATTHEW | BAYAN | mattbayan@aol.com |
| Chris | Bayol | bayol05@gmail.com |
| NAGA TEJA REDDY | BAYYAPU REDDY | bnagatejareddy@gmail.com |
| iZCHAK | bAZINI | bazinifamily@yahoo.com |
| RACHEL | BAZINI | bazinifamily@aol.com |
| Simon | Beachley | bandwss@mac.com |
| Ryan | Beal | nordicbeal@gmail.com |
| Kaily | Beal | scorpian84014@yahoo.com |
| Debbie | Beal | debbiewebel@gmail.com |
| Kel | Beal | kelbyronbeal@gmail.com |
| Marjorie | Beal | mbeale57@yahoo.com |
| Keith | Beall | cheveall67@gmail.com |
| Hunter | Beall | hunterbeall@icloud.com |
| James | Bean | aucanotut51@aol.com |
| Cathy | Bean | receiveit2@aol.com |
| Emily | Bear | embekrn@gmail.com |
| Stephanie | Beard | stephanieebeard@gmail.com |
| Mark | Beard | mjeffbeard@aol.com |
| Paige | Beard | mjeffbeard@outlook.com |
| Jonathan | Beato | jonathan.beato@gmail.com |
| Abbie | Beato | abbiedaigle@hotmail.com |
| Ronald | Beatty | rn1889@yahoo.com |
| Shane | Beatty | shanebeatty123@gmail.com |
| chandler | beau | beau.chandler@gmail.com |
| Jamie | Beaudry | jamiebeaudry949@gmail.com |
| Stacia | Becher | staciabecher@aol.com |
| Billy | Becher | billy@bigleague.us |
| Maureen | Becker | beckerlmkc@comcast.net |
| Steve | Becker | stevebecker.lkr@gmail.com |
| Jessica | Beckette | jbeckette82@gmail.com |
| George | Beckham | georgebeckham1981@gmail.com |
| Marlina | Beckham | marlinaf85@gmail.com |
| Jan | Bednarek | janbed@yahoo.com |
| Judith | Bedzyk | jabtwins@hotmail.com |
| John Paul | Bedzyk | elbojbb@juno.com |
| Mark | Beebe | mark.beebe@gmail.com |
| Kristin | Beeker | kristinbeeker@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Bruce | Beekley | bruce.beekley@yahoo.com |
| Jan | Beekley | beekers@netzero.net |
| Vishnu | Beema | vishnuva@gmail.com |
| Amarendar reddy | Beemidi | amarendar.9993@gmail.com |
| Christopher | Begley | begleycj@gmail.com |
| Dana | Begley | dana.m.begley@gmail.com |
| Patty | Begnoche | pbpbpb@bellsouth.net |
| Tennysha | Begum | tennybegum@gmail.com |
| Taklima | Begum | takmoney329@gmail.com |
| Trianna | Begum | triannabegum@gmail.com |
| Kanda | Behrends | kanda_watson@yahoo.com |
| Benjamin | Behrends | addicrunner2004@hotmail.com |
| Sarah | Beierle | sarah.beierle@gmail.com |
| Alysha | Beighley | alysha.beighley@gmail.com |
| Sidney | Beitz | sidneybeitz@icloud.com |
| Imane | Bekkali | imaneb77@hotmail.com |
| Satish | Belagutti | belaguttis@gmail.com |
| dorothea | belcher | dcbaez@sbcglobal.net |
| Yancy | Belcher | yancy@tds.net |
| Atticus | Belcher | atticusbelcher@icloud.com |
| Iris | Belcher | irisbelcher@icloud.com |
| Scott | Belford | scott.belford@yahoo.com |
| MaryM | Belford | mabelford@embarqmail.com |
| Philip | Belier | philndebi@gmail.com |
| Deborah | Belier | memafor9@gmail.com |
| Eugene | Belkin | ebelkin@aol.com |
| Gary | Bell | gary.bell_jr@live.com |
| Cayley | Bell | cayley@comcast.net |
| John | Bell | contact@conquest-marketing.com |
| Mack | Bell | mackwbell@gmail.com |
| GERALD | BELL | jeris505@optonline.net |
| Dave | Bell | dwbell@dps.ohio.gov |
| Pauline | Bell | paulinebell21@sbcglobal.net |
| nancy | bell | oaknbny71@yahoo.com |
| rajesh | bellapu | rajeshmoviepass1@gmail.com |
| ramya | bellapu | ramyamoviepass1@gmail.com |
| Rajesh | Bellapu | rajesh.bellapu@aol.com |
| Colleen | Bellingham | kfdragonfly71@gmail.com |
| David | Belusic | david@davidbelusic.com |
| Devon | Bembery | devon.bembery@gmail.com |
| Sam | Bemer | bssbemer22@gmail.com |
| Robin | Bemporad | robinbemp@yahoo.com |
| Ahmed | Ben chraiet | sid_ahmed001@hotmail.com |
| Libby | Ben-Zvi | libby.bz+moviepass@gmail.com |
| moshe | benabu | moshechaimdjextreme@gmail.com |
| Monica | Benavides | monicaben22@gmail.com |
| Keegan | Bench | keeganbench@gmail.com |
| Lindsey | Bench | lindseyabench@gmail.com |
| Jonathan | Bendel | thebendels@gmail.com |
| Alexandra | Bender | wundaj@gmail.com |
| Jean | Bender | bigred1945@hotmail.com |
| Tom | Bendixen | tbendixen@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 16 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Linda | Bendler | bendler@ohio.edu |
| Megan | Benedict | benedict.meg@gmail.com |
| Scott | Benedict | rsbenedict@gmail.com |
| Gordon | Benelli | gordon.benelli@gmail.com |
| James | Benelli | jamie.benelli@gmail.com |
| Judith | Benezra | judithbenezra@gmail.com |
| Cassandra | Bengfort | cassandra.bengfort@gmail.com |
| Crystal | Bengfort | lopeztwofour@gmail.com |
| Eliud | Benites | benitezeliud75@icloud.com |
| Vanessa | Benitez | benitezv210@gmail.com |
| Desiree | Benjamin | desbb@roadrunner.com |
| Hannah | Benjamin | hannah.benjamin@bellevuecollege.edu |
| Marina | Benjamin | marina.justine13@yahoo.com |
| Melissa | Benkendorf | melissalaurelbenkendorf@gmail.com |
| Tyler | Benko | tylermbenko@gmail.com |
| Charles | Benn | bennthere@yahoo.com |
| Suzanne | Benn | sbenn@msn.com |
| George | Bennett | cipher213@outlook.com |
| Zachary | Bennett | zacbennett189@gmail.com |
| Alison | Bennett | alib2350@gmail.com |
| Jill | Bennett | 58jbennett@gmail.com |
| Emily | Bennett | emraebennett@gmail.com |
| Eric | Bennett | ebbellevue@hotmail.com |
| Chase | Bennett | chase.bennett521@icloud.com |
| Lael | Bennett | laelb47@aol.com |
| Ken | Bennett | kjmbt@pacbell.net |
| Veronica | Bennett | myishmail@aol.com |
| James | Bennett | unity115@yahoo.com |
| Anthony | BENNETT | ziplockbag1869@yahoo.com |
| David | Bennette | davidbennette@yahoo.com |
| Liz | Benney | lbenney721@gmail.com |
| Tony | Benney | michaelbenney@ymail.com |
| Emily | Benningfield | edisv613@gmail.com |
| Jasmine | Benningfield | jasmine.benningfield@stu.shelby.kyschools.us |
| Garrett | Bennion | gbennion4603@gmail.com |
| Chase | Benson | cbenson4111@gmail.com |
| MartinF | Benson | martybenson7@gmail.com |
| Pauline | Benson | paulinebenson39@gmail.com |
| Alexander | Bentley | bentley95@comcast.net |
| Alona | Bentley | babybearbentley@yahoo.com |
| Deena | Bentley | dbckribbit@yahoo.com |
| Marel | Beqo | marelbeqo@gmail.com |
| Jane | Berezovsky | smartalex7@aol.com |
| Matt | Berg | bergo23@gmail.com |
| Steve | Berg | steve.berg@specialized.com |
| Sue | Berg | sueberg54@gmail.com |
| Cathy | Berger | cathylberger@yahoo.com |
| Victor | Bergeron | toosplace@aol.com |
| Marie | Bergin | joan.bergin.65@gmail.com |
| Wendy | Berglund | berglundw@yahoo.com |
| Shawn | Berglund | smberglund@yahoo.com |
| Peter | Bergman | apbergman26@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Sharon | Bergquist | smbergquist@gmail.com |
| Kj | Berkley | kennethberkleyl@gmail.com |
| Brian | Berkowitz | bberknyc@gmail.com |
| Brad | Berkstresser | b_berkstresser@yahoo.com |
| David | Berlin | davidaberlin@comcast.net |
| Kathy | Berlin | kathycberlin@gmail.com |
| Jason | Berlinberg | jasonberlinberg@gmail.com |
| Olga | Berman | olga@mangotomato.com |
| Cecilia | Bermudez | shiela0524@cox.net |
| Jackie | Bernal | jbernal8378@gmail.com |
| Brittany | Bernard | gloriouslyvexed@gmail.com |
| Paula | Bernard | paulabernard@suddenlink.net |
| Brenda | Bernard | cbprochef@ca.rr.com |
| Eileen | Bernet | rosiepie4@yahoo.com |
| Michele | Bernstein | shellyb31@aol.com |
| Judy | Bernstein | judy@bernsteins.cc |
| Elliott | Bernstein | ejgoofy@usa.net |
| Christine | Bero | chrisbero1@mac.com |
| Kevin | Berrier | kevinberrier@gmail.com |
| Lyn | Berry | kaimana2274@gmail.com |
| Lourdes | Bersamin | kpbmin@hotmail.com |
| Neil | Bersin | bruno13@aol.com |
| Isabel | Bertho | isabel_rosa_bertho@yahoo.com |
| Barbara | Bertin | bdbertin@uci.edu |
| Bruce | Bertrand | chefbruce23@gmail.com |
| EARLENE | BERTRAND | earlenejay@aol.com |
| Brandi | Besher | brandi.besher@gmail.com |
| Angela | Beske | angela@abeske.com |
| James | Bess | vetteman53@comcast.net |
| Diana | Bess | ladydianabess@gmail.com |
| Amy | Betten | amy_betten@yahoo.com |
| Demond | Betts | demobetts@aol.com |
| Ian | Bever | ianbever@gmail.com |
| Bill | Beveridge | beveriw@clarkson.edu |
| Barbara | Beveridge | bbeverid@twcny.rr.com |
| Jeanne | Beveridge | beverij@clarkson.edu |
| Carrie | Beveridge | cb617909@gmail.com |
| Rachelle | Bevington | danielbevington@gmail.com |
| Ellie | Bevington | ebk521@yahoo.com |
| Mallory | Bevington | dan@selectautoky.com |
| Daniel | Bevington | rachelle@selectautoky.com |
| Spencer | Beyer | spencertbeyer@gmail.com |
| Aarsh | Bhagat | aarshbhagat@yahoo.com |
| Monurai | Bhakdina | writemonurai@gmail.com |
| Shfali | Bhandari | shfalibhandari@gmail.com |
| Riddhi | Bhanshali | bhanshaliriddhi@gmail.com |
| Anshul | bhargavav | anshul.bhargav@gmail.com |
| Harpreet | Bhatia | harpreetbhatia46@yahoo.com |
| Pratin | Bhatt | pratin@gmail.com |
| Aashi | Bhatt | abpbabpb@gmail.com |
| Ulupi | Bhatt | ulupibhatt@yahoo.com |
| Deep | Bhatt | romarodb@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Nabeel | Bhatti | nabeel.bhatti28@gmail.com |
| Maria | Bhim | bhimtastic@gmail.com |
| Shreeya | Bhise | shreya.bhise@gmail.com |
| Niranjan | Bhoot | specterboays@gmail.com |
| Hetalkumar | Bhorania | hetalkumarbhorania@gmail.com |
| Amir | Bhujel | bhujel.amir@gmail.com |
| CE | BIAN | bian.ce@hotmail.com |
| Carlos | Bianchi | a.alexander.bianchi@gmail.com |
| Michael | Bibens | bibe8010@gmail.com |
| Steve | Bibian | steveobibian@gmail.com |
| Anthony | Bible | anthony+moviepass@anthonybible.com |
| Ira | Biderman | ibbddsfagd@aol.com |
| Meryl | Biderman | meandira@aol.com |
| Jerel | Bieck | bieck@hargray.com |
| Karen | Bieck | bieck@bellsouth.net |
| Jo | Biele | joellebiele@yahoo.com |
| Paul | Biffle | paulbiffle@yahoo.com |
| RG | Biggs | rgbiggs1@cox.net |
| Lynn | Biggs | lynnrbiggs@cox.net |
| Dan | Bigham | yakbig@rocketmail.com |
| Tracy | Bigham | tracyspeelman@yahoo.com |
| Ajay Kumar | Bikki | ajaykumar.bikki@snhu.edu |
| Anusha | Bikku | anushabikku@gmail.com |
| Cyndi | Billings | cgbillings@gmail.com |
| Cheryl | Billingsley | cbillingsleydds@protonmail.com |
| John | Billingsley | jbhurdler@mindspring.com |
| Margie | Billingsley | billingsleymargie@yahoo.com |
| Christopher | Bills | jonnymb07@yahoo.com |
| Tonya | Bills | treid27@yahoo.com |
| Viswanath | Billury | visu.neo@gmail.com |
| Diane | Bilotti | diane.bilotti@gmail.com |
| Lauren | Binder | laurencbinder@gmail.com |
| Matthew | Binder | mattbinder23@gmail.com |
| Kristin | Bingham | me_bingham@yahoo.com |
| Elaine | Bingham | wannabelaine@aol.com |
| Kyle | Bingham | ksbingha@ncsu.edu |
| Lynn | Bingham | a.bingham@usciences.edu |
| Alan | Bingham | saxiestmanalive4@gmail.com |
| William | Bingham | genebingham33@gmail.com |
| Edna | Bingham | swingtrueg@aol.com |
| Sheryl | Bingham | sheryld1108@gmail.com |
| Ricardo | Bion | ricardobion@gmail.com |
| Michael | Biondo | mikebgoblue@yahoo.com |
| Lloyd | Birch | dillonmt1@yahoo.com |
| Lesia | Birch | lfbirch@yahoo.com |
| Susannah | Bird | smttdd@hotmail.com |
| Sammy | Bird | sammyjo_bird@hotmail.com |
| Robert | Bird | robertbird252@gmail.com |
| Barb | Birge | barbbirge@ameritech.net |
| Jan | Birrenkott | jbirrenk@hotmail.com |
| Rick | Birrenkott | rbirrenk@hotmail.com |
| Katherine | Bischoff | twinsplusonefamily@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 19 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Paul | Bischoff | dukeofpudding@gmail.com |
| Richard | Bishop | azureeyes79@gmail.com |
| Brad | Bishop | bradbishop87@yahoo.com |
| Charles | Bishop | dybftr53@gmail.com |
| Janet | Bishop | dybftr58@gmail.com |
| Deborah | Bishop | ddb1968@charter.net |
| Tim | Bishop | tabishop@hotmail.com |
| Briana | Bishop | brianabbishop@gmail.com |
| Dixie | Bishop | dixie_bishop@yahoo.com |
| Natalie | Bishop | patoyia@yahoo.com |
| Eugene | Bishop | bishopeh@my.gvltec.edu |
| Caity | Bishop | bishop.caity@gmail.com |
| Kirk | Bishopp | kirk.bishopp3@gmail.com |
| Kiel | Bishoprick | kielbishop@gmail.com |
| Nancy | Bishoprick | nbishoprick@gmail.com |
| Anne | Bissacco | annebissacco@outlook.com |
| Theresa | Bissacco | theresabissacco@yahoo.com |
| Christie | Bisschop | christierobinbisschop@gmail.com |
| Aaron | Bisschop | aarondavidbisschop@gmail.com |
| Alexander | Bissell | alexanderbissell@gmail.com |
| Balaji | Bitra | balubitra@gmail.com |
| Balaji | Bitra | balajibitra80@gmail.com |
| Katia | Bittman | aitak114@aol.com |
| Bradley | Bjornstad | thruthereelfilms@gmail.com |
| Daniel | Black | luckycharmroxy@yahoo.com |
| Trevor | Black | tblack1201@yahoo.com |
| Desire | Black | desire.black25@gmail.com |
| Karen | Black | k.black40@yahoo.com |
| Rowshanak | Black | luckycharmbia2@gmail.com |
| Haleigh | Black | haleighblack12@gmail.com |
| Zach | Black | zachblack82@gmail.com |
| Baylor | Black | baylorblack@yahoo.com |
| Angela | Blackford | ablackford@rgv.rr.com |
| Kenneth | Blackman | kblackman175@gmail.com |
| Meryl | Blackman | mjblackman175@gmail.com |
| Kurt | Blackman | kwb72898@live.com |
| Bryce | Blackman | bryceblackman84@icloud.com |
| Karen | Blackmore | ksuzanj@gmail.com |
| Charley | Blackmore | mrkewp@gmail.com |
| Joe | Blackstock | drblackstock@newmanblackstock.com |
| Darrell | Blair | dblair1566@aol.com |
| Nicole | Blais | nikb39@gmail.com |
| Paul | Blais | blazer47@icloud.com |
| Will | Blake | willblake2020@gmail.com |
| Norris | Blake | norris.blake@verizon.net |
| Craig | Blamowski | blamomail@yahoo.com |
| Craig | Blamowski | mrblamowski@yahoo.com |
| Jose | Blanco | elyblanco@yahoo.com |
| Antoine | Blandin | themovingmug@gmail.com |
| Michael | Blaney | michaelstevenblaney@gmail.com |
| Daniel | Blank | dannyblank@gmail.com |
| Grace | Blank | graceblank21@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Tanner | Blankenship | tanner@followhard.com |
| Tom | Blankinship | tkinship@comcast.net |
| Brandi | Blassingille | bblassingille@gmail.com |
| Keelan | Blatz | blatzr@gmail.com |
| Colby | Blatz | cblatz@centralmethodist.edu |
| Steven | Blau | foresthills84@gmail.com |
| Jeffrey | Blaustein | jblaustein@umass.edu |
| Marilyn | Blaustein | mblaustein@umass.edu |
| Grant | Blaylock | grant.blaylock.usc@gmail.com |
| Karl | Bledsoe | karl.bledsoe@gmail.com |
| Dalia | Blevins | dalia_blevins@yahoo.com |
| Charles | Blevins | cblevins8282@gmail.com |
| Randolph | Blim | randyblim@gmail.com |
| Cynthia | Block | cynthiablock@verizon.net |
| carolina | blomberg | caroblomberg@gmail.com |
| John | Bloodworth | jbloodworth@outlook.com |
| Wendy | Blount | wendeeblount@gmail.com |
| Micheal | Blount | mrblount1@verizon.net |
| David | Bluey | davebluey@gmail.com |
| Veronica | Bluey | ronniebluey@gmail.com |
| richard | blum | camirich@bellsouth.net |
| Mark | Bochnak | glab4734@gmail.com |
| Balaji | Boddapati | boddapatibalaji@gmail.com |
| Sandeep | Boddu | sandeep14b@gmail.com |
| SAI SREE | BODDULURI | saisree.bodduluri18@gmail.com |
| Meredith | Bodenschatz | mbodenschatz@yahoo.com |
| Daniel | Boeckman | dan4@spring2life.com |
| Gracie | Boedker | agboedker@gmail.com |
| Brenda | Boedker | boedkerb4@gmail.com |
| Sarai | Boehm | saraiboehm79@gmail.com |
| Doug | Boehmer | boehmer3@gmail.com |
| KELLY | BOERNER | kellykboerner@maximus.com |
| Michael | Boettigheimer | michaelboettigheimer@yahoo.com |
| Varvara | Bogacheva | varvara.bogacheva@gmail.com |
| Trinadha | Boggara | kumarwithu@outlook.com |
| Savannah | Boggs | boggssavannah@yahoo.com |
| Sabrina | Boggs | sabrina.boggsie@gmail.com |
| Ed | Boggs | eboggs255@gmail.com |
| Shari | Boggs | savvyscrapbook@yahoo.com |
| RACHAEL | BOHN | rachaelrose77@gmail.com |
| Kennedy | Bohr | kennedyb2015@icloud.com |
| Viswanadham | Bokkisam | bokkisam@gmail.com |
| Pete | Boland | peteboland58@gmail.com |
| MARIA | BOLANOS | rosefely@aol.com |
| Yvette | Boles | vettxoxo@yahoo.com |
| Jeremy | Bolger | jbolger@halstead.com |
| Owen | Bolig | obolig@gmail.com |
| Melanie | Bollbach | bollbach.melanie@gmail.com |
| Bharath Kumar | Bolleddula | bharath7688@gmail.com |
| ashok | bollikonda | bollikondaashok@gmail.com |
| Jerome | Bollom | jeromembollom@gmail.com |
| JASON | BOLTON | jbolton1224@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kendra | Bolton | kendra.bolton@yahoo.com |
| Rambabu | Bonagiri | ramsmca97@yahoo.com |
| Nick | Bonanno | nickybon@msn.com |
| Jane | Bond | bond.janem@gmail.com |
| Divya Sree | Bonda | divyasri_23sep@yahoo.com |
| LEELASIVAKUMAR | BONDADA | ome.siva@gmail.com |
| HIMABINDU | BONDADA | apple3.siva@gmail.com |
| Lisa | Bongiovanni | bonlisdocvet@me.com |
| Elliot | Bonsall | elliotbonsall@gmail.com |
| Mitra | Bonshahi | mitrabonshahi@gmail.com |
| Suresh | Boobalan | bsuresh1985@gmail.com |
| Robert | Booher | boohra@yahoo.com |
| Linda | Booher | llpinfla@gmail.com |
| melissa | boone | mcboone64@gmail.com |
| Forrest | Boone | foresvt.movies@gmail.com |
| Scott | Booth | scottybooth@gmail.com |
| BRYAN | Boothman | bryanboothman@gmail.com |
| Heather | Boothman | heatherallison89@gmail.com |
| Jaspinder | Boparia | jsd1603@hotmail.com |
| Paul | Bopp | paulbopp@gmail.com |
| Julio | Borbolla | julioborbolla1@gmail.com |
| Ryen | Borchers | ryenborchers23@icloud.com |
| allison | borchers | allisonborchers85@hotmail.com |
| Robert | Bordeleau | floridapopeye@yahoo.com |
| Carla | Bordeleau | carlaandbob@yahoo.com |
| Bruce | Bordlee | bpbmd@suddenlink.net |
| Mary | Bordlee | maryfbordlee@suddenlink.net |
| Trish | Borgdorff | trish@vangels.com |
| Nathan | Borhorquez | worldbossplay21@gmail.com |
| Robin | Boring | rboring@hotmail.com |
| Laura | Borntraeger | laura.borntraeger@gmail.com |
| Vin | Borocci | vinb0114@gmail.com |
| Matt | Boron | w149mjb@gmail.com |
| Carter | Boroski | kbkmanagementnyc@gmail.com |
| Anthony | Borrow | arborrow@gmail.com |
| Jerry | Borshard | rachmann88@gmail.com |
| paul | bosch | bbbosch@gmail.com |
| dawn | bosch | dawnbosch@gmail.com |
| Urszula | Bosco | urszula.bosco@gmail.com |
| Carrie | Bosley | misscarrie@sbcglobal.net |
| Donna | Boston | dbmoviepass@gmail.com |
| Wesley | Boston | wmaxboston@gmail.com |
| Kyle | Bosveld | kyle.bosveld@gmail.com |
| Anneliese | Bosveld | anneliese.faith.higgins@gmail.com |
| Chase | Botticelli | chasebotticelli@gmail.com |
| Sayed | Bou Farraa | sejastjapi@hotmail.com |
| Sean | Bouabid | seanbouabid@gmail.com |
| Brian | Boucher | brianb0416@gmail.com |
| Donald | Bough | donaldbough@gmail.com |
| Sergio | Boullosa Vales | serbouval@gmail.com |
| Clemence | Boulouque | c.boulouk@gmail.com |
| Claudine | Boulouque | cboulouque@aol.com |

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Bailey | Bouma | baileybouma16@gmail.com |
| Teresa | Bouma | teresabouma@gmail.com |
| Taylor | Bouma | mabears32@gmail.com |
| Russ | Bouma | rtbouma@yahoo.com |
| Phyvan | Boungnavath | phyvan84@yahoo.com |
| Michael | Bourgeois | mikeb77062@gmail.com |
| Ross | Bourgeois | bourgeoishomes@gmail.com |
| Priscilla | Bourgoine | priscillabourgoine@gmail.com |
| Trey | Bourn | trey.bourn@butlersnow.com |
| David | Bourne | dbourne1@gmail.com |
| Emily | Boushey | emilyboushey@gmail.com |
| Morgan | Boussad | morganboussad@gmail.com |
| Mason | Boussad | masonboussad@gmail.com |
| Asi-Yahola | Boutelle | asi.boutelle@gmail.com |
| Kevin | Bowen | kevinbowen2001@att.net |
| Kala | Bowen | bowenkala@gmail.com |
| Sean | Bowen | seanbowen9@gmail.com |
| GInger | Bowen | gingerbowen@gmail.com |
| Sylvia L | Bowens | slbowens29@yahoo.com |
| Krista | Bower | kjoybower@gmail.com |
| Jeff | Bower | jeffbower.la@gmail.com |
| Ivelyn | Bower | ivelynli@gmail.com |
| Roland | Bowie | roland.bowie@gmail.com |
| Justin | Bowie | justinmbowie@gmail.com |
| Philip | Bowlay-Williams | philipbowlay@gmail.com |
| Bree | Bowles | breebowles07@gmail.com |
| Carlie | Bowman | carlieb@gmail.com |
| Michael | bowman | movies2@mikebowman.org |
| Caleb | Bownds | calbo228@gmail.com |
| Carol | Boyce | carboyce@aol.com |
| Eric | Boyd | ericboydfilm@yahoo.com |
| Eric | Boyer | eric.boyer1@hotmail.com |
| Drew | Boykin | atboykin@liberty.edu |
| Brendan | Boylan | brendan.c.boylan@gmail.com |
| Jessica | Boyle | jesdmaas@gmail.com |
| Charles | Boyles | charlesboyles14@yahoo.com |
| Ethan | Boyles | ethanaboyles8@gmail.com |
| Shane | Bozarth | shanechristinebozarth@cox.net |
| Niaema | Bozeman | niaemabozeman@yahoo.com |
| Ertan | Bozkurt | dikmenli@yahoo.com |
| Richard | Brace | rcbrace@gmail.com |
| Claudia | Bracken | brackenc@att.net |
| Cara | Bracken | caraabracken@yahoo.com |
| Brittany | Brackenbury | brittanybrack@gmail.com |
| Tiffany | Brackens | tiffany@tiffanybrackens.com |
| Geri | Brackman | flygeri@yahoo.com |
| Lauren | Bradburn | lauren_bradburn@yahoo.com |
| Kyle | Bradburn | kbradburn11@yahoo.com |
| Joe | Bradburn | jabbee22@yahoo.com |
| Dena | Bradburn | dmb_smile@yahoo.com |
| Donald | Bradford | donaldbradford@gmail.com |
| Terri | Bradley | tkbradley@windstream.net |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Richard | Bradley | opabradley@gmail.com |
| Laura | Bradley | laura@lauralindabradley.com |
| Jacqueline | Bradley | jackiebr99@gmail.com |
| Christina | Bradley | christinamarietv@gmail.com |
| Madison | Bradley | hawkinsdestiney@yahoo.com |
| Justin | bradshaw | combatswim@gmail.com |
| Alison | Bradshaw | alibradshaw@outlook.com |
| Michael | Brady | mbrady111@yahoo.com |
| Karel | Brady | karele@yahoo.com |
| Trevor | Brady | tbrady@srcs.k12.ca.us |
| Dylan | Brady | bennyandthejets95405@gmail.com |
| Sallie | Brady | sbrady1508@gmail.com |
| Robert | Braff | rbraff@aol.com |
| Deborah | Braff | debydcb@gmail.com |
| Tereza | Braga | terezabrazilian@gmail.com |
| Annessa | Braginsky | abraginsky09@gmail.com |
| BARBARA | BRAHM | barb12@gmail.com |
| kapil | brahmbhatt | pooja19me@gmail.com |
| Cory | Bramlett | csbramle@hotmail.com |
| Rachel | Bramlett | rachel.bramlett@hotmail.com |
| Megan | Branch | megan.allen117@gmail.com |
| Daniel | Branch | dan3812@yahoo.com |
| Jessica | Brand | jbrand3@att.net |
| Devan | Brandon | devanpyles@yahoo.com |
| Tiffany | Brandon | tiffanyb33@gmail.com |
| Logan | Brandon | jlbrandon96@gmail.com |
| Brian | Brandon | bbmx633@gmail.com |
| Rachael | Brandt | rachael.vlb@gmail.com |
| Anthony | Brandt | ski4xtc@hotmail.com |
| Jennifer | Brandt | brandts333@hotmail.com |
| Allan | Brandvein | abrandvein@firstlifeconnect.com |
| Harvey | Brandwein | hbrandwein@gmail.com |
| Patty | Branscome | patty.branscome@vt.edu |
| Sherri | Brant | slbrant66@gmail.com |
| Randee | Brant | randeebrant@gmail.com |
| Alexander | Brant | acbmedia3@gmail.com |
| Sean | Brantley | sean@sbmoments.com |
| Sandy | Brantley | Sandyb@sbmoments.com |
| Jessica | Brantley | jessica.w.brantley@gmail.com |
| Rully | Bratanata | rullyb@gmail.com |
| Diane | Braun | di.braun@yahoo.com |
| Dan | Braun | danjbraun@yahoo.com |
| Charmer | Brazier | charmer.brazier@dhs.ga.gov |
| Preston | Brazier | prestonbrazier@mail.com |
| Larry | Brazier | larrybrazier@gmail.com |
| Haidyn | Breall | haidynashley04@gmail.com |
| EMILY | Brede | lupicae@gmail.com |
| David | Brede | davidbrede@gmail.com |
| William | Breeding | breeding.william@gmail.com |
| Jessica | Breen | jessicabreen01@gmail.com |
| Myriah | Brennan | myriah_b@yahoo.com |
| Allyson | Brennan | abrennan@student.touro.edu |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 24 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Robin | Brenner | rbbrenner@icloud.com |
| Ernestine | Brennon | brennonb001@hawaii.rr.com |
| Bennie | Brennon | bennie.brennon@gmail.com |
| Alison | Bresenoff | alisonbresenoff@gmail.com |
| claire | bresnihan | cabresnihan@gmail.com |
| Yannick | Bretschneider | yannickbretschneider@gmail.com |
| Jennie | Bretschneider | jen9966@gmail.com |
| Evan | Brewer | musiconthewestside@gmail.com |
| Jen | Brewer | jkb200seven@gmail.com |
| Amanda | Brewer | mymess80@yahoo.com |
| STEVEN | BREWSTER | ottoboy14@gmail.com |
| Connie | Brewster | conniebrewster54@gmail.com |
| Danielle | Brewster | foreveragreenleaf@gmail.com |
| ELIZABETH | BRICKMAN | brickmane@aol.com |
| R Harlan | Bridenbaugh | hbridenbaugh@gmail.com |
| Judy | Bridenbaugh | judybridenbaugh@gmail.com |
| David | Bridges | acslmhc@aol.com |
| Jackie | Bridges | gabbijake@aol.com |
| Sugaree | Bridges | sugareenoel@yahoo.com |
| Lowell | Bridgett | oelwein@gmail.com |
| Arliss | Bridgett | abridgett@gmail.com |
| Lucas | Brien | lbbrien@gmail.com |
| Melissa | Brierley | melissa.brierley@gmail.com |
| Erika | BrigantiiAbraham | erika@ccainstitute.org |
| Erika | Briggans-Jones | briggansjones@gmail.com |
| Casey | Briggs | caseyb2651@gmail.com |
| Kalei | Bright | kaleibright@gmail.com |
| John | Brigman | jeb.brigman@gmail.com |
| leslie | brill | lesliebrill@yahoo.com |
| Caroline | Brill | 3fairway@gmail.com |
| Michael | Brillante | michaelbrillante@gmail.com |
| Gaby | Bringle | gabbringle@gmail.com |
| Tracy | Bringle | tbringle66@gmail.com |
| Abbi | Bringolf | abbibringolf@gmail.com |
| Lisa | Brinkley | weesi11976@yahoo.com |
| Leonel | Briseno | lbriseno1960@gmail.com |
| Lucy | Briseno | lucybriseno60@gmail.com |
| Shaun | Brison | bigmanbrison@gmail.com |
| Michael-John | Bristow | mjbristow@gmail.com |
| Cassie | Brittman | sacdelois@yahoo.com |
| Diana | Brockhagen | dbrockhagen@gmail.com |
| Charles | Brockhausen | charliewu8211@aol.com |
| Adam | Broder | lacombelucien22@aol.com |
| Jennifer | Brodsky | jenni.brodsky1@gmail.com |
| Karen | Brody | brodvan@gmail.com |
| Scot | Brody | scottywith1t@gmail.com |
| Robert | Brody | rbrody777@hotmail.com |
| Gerald | Brody | gbrody3@cox.net |
| Vicky | Brogden | vbrogden@gmail.com |
| Jake | Broggi | jbrogg2@lsu.edu |
| Carl | Brondel | carl.brondel@gmail.com |
| Chris | Brondel | chris.brondel@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.
Page 25 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Melissa | Brookman | ocqueen13@gmail.com |
| Kevin | Brooks | squeekmac@aol.com |
| Daniel | Brooks | danieldbrooks@yahoo.com |
| John | Brooks | adpoolspa50@gmail.com |
| Ryan | Brooks | ryansbrooks91@gmail.com |
| Emily | Brooks | egbrooks13@gmail.com |
| Tina | Brooks | tsb3050@icloud.com |
| Katie | Brooks | katiebrooks627@gmail.com |
| Steven | Brooks | sbrooks525@gmail.com |
| Jennifer | Brooks | jenbrook2@yahoo.com |
| Maegan | Brooks | maeganbrooks831@gmail.com |
| Edward | Brophy | nedinsfo@yahoo.com |
| Richard | Brorson | rbrorson@comcast.net |
| Eric | Brorson | bobbybronson@hotmail.com |
| Rebecca | Brorson | becbrorson@gmail.com |
| Sam | Brothers | sam_brothers@icloud.com |
| Sam | Brothers | sambrothersforensics@gmail.com |
| Henry | Brown | alonzo4b@me.com |
| David | Brown | davidrubenbrown@gmail.com |
| Michelle | Brown | bro0802@gmail.com |
| Felicia | Brown | spoiledabw@gmail.com |
| Ashley | Brown | adaco001@aim.com |
| Athena | Brown | downtownathenabrown@yahoo.com |
| Julia | Brown | jkbdesign@sbcglobal.net |
| Patsy | Brown | brown111@comcast.net |
| patrick | brown | pwbrown503@gmail.com |
| DAVID | BROWN | davidbrown1973@gmail.com |
| George | Brown | gbnscd@icloud.com |
| Kirk | Brown | kirkmbrown2001@yahoo.com |
| Ruth | Brown | ruthbrown405@gmail.com |
| Duane | Brown | duaneinva@gmail.com |
| Ed | Brown | ebrown@mayfairnewyork.com |
| Kyle | Brown | kylebrown48@gmail.com |
| Terrilee | Brown | cggirl82@hotmail.com |
| George | Brown | alohabrowns@hotmail.com |
| Tim | Brown | tjbrown42@yahoo.com |
| Bradley | Brown | besobadbrad@yahoo.com |
| Susan | Brown | susanbrown6415@gmail.com |
| Aaron | Brown | prodigious1one@hotmail.com |
| Emily | Brown | ekgydesen@gmail.com |
| Robert | Brown | rbrown90@yahoo.com |
| Miki | Brown | rmarblegal@gmail.com |
| Vanessa | Brown | vane.f.1213@gmail.com |
| Andrew | Brown | andyjbro98@gmail.com |
| Rebecca | Brown | beckybrown26@icloud.com |
| Mike | Brown | mikebrown527@yahoo.com |
| Katie | Brown | klbrown520@gmail.com |
| Krystal | Brown | kmbrown4791@gmail.com |
| Julia | Brown | jubrown@nvcc.edu |
| Davin | Brown | dbrown@triangleurologync.com |
| Roberta | Brown | robertabrown5@gmail.com |
| Jennifer | Brown | jclarkebrown@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kadarius | Brown | kb2116@gmail.com |
| Milan | Brown | milanlrbrown@gmail.com |
| Daniel | Brown | danielbrowninteriors@gmail.com |
| Sydney | Brown | sydney.sue.nhd@gmail.com |
| Austin | Brown | acb025@yahoo.com |
| Kellan | Brown | kellan.d.brown@gmail.com |
| Tabitha | Brown | ot.ot95@hotmail.com |
| Ryan | Brown | naritsu@gmail.com |
| Carrol | Brown-Hynds | carrol.brownhynds@hotmail.com |
| Debora | Brown-Johnson | dybj324@yahoo.com |
| Becki | Brownell | enchantinggaea@hotmail.com |
| Jenny Lou | Browning | jennylou.browning@yahoo.com |
| Josh | Browning | joshw.browning@gmail.com |
| Jeanette | Browning | jbrowning3946@yahoo.com |
| Charissa | Bruce | moviepasscharissa@thebruces.us |
| Mark | Bruce | moviepassmark@thebruces.us |
| Richard | Bruce | raja1962india@gmail.com |
| Tanya | Bruce | tanyaw1017@gmail.com |
| Coda | Bruce | codabruce@gmail.com |
| Emily | Brulotte | ebrulotte@gmail.com |
| John E | Brumbaugh | brumshaw@yahoo.com |
| Brian | Brummell | brummell5@me.com |
| Braden | Brundage | braden.brundage@gmail.com |
| Emily | Brundage | ebrundage225@gmail.com |
| John Michael | Brunetti | johnmichael@truevestment.com |
| Leighanne | Brunetti | samanthastarrmfc@gmail.com |
| Greg | Brunswick | greg.brunswick@gmail.com |
| Janet | Brunswick | jbrunswick1214@gmail.com |
| Chantelle | Bruyn | chantellembruyn@gmail.com |
| Jacquie | Bryant | jacquie.bryant@biola.edu |
| Ryan | Bryant | ryanbryant123456789@gmail.com |
| Leslie | Bryant | vonniestoy1@gmail.com |
| Steven | Bryant | bearbryant716@yahoo.com |
| Buffy | Bryant | lawmba98@yahoo.com |
| Valerie | Bryant | valerie.d.bryant@gmail.com |
| Terri | Bryson | terribryson@yahoo.com |
| Rob | Buback | robsellsbrevard@yahoo.com |
| Gloria | Buccini | gloriabuccini@aol.com |
| Matt | Buchanan | m.alden.buchanan@gmail.com |
| SALLY | BUCHHEIMER | sallybuchheimer@gmail.com |
| Tammy | Buchholz | gbfantb@aol.com |
| Daniel | Buckland | djbuckland@gmail.com |
| Keegan | Bucklin | r53cooper06@gmail.com |
| Meeshelle | Buckmiller | meeshelle.buckmiller@gmail.com |
| Eddie | Buckner | eddiebuckner@bellsouth.net |
| Jonathan | Budge | jon.budge@live.com |
| Michael | Budson | artistrevolution@gmail.com |
| Tammy | Budzinski | tbudz70@gmail.com |
| Paola | Bueche | paolabueche@gmail.com |
| Tara | Buell | teedeebee017@yahoo.com |
| Gabriela | Bueno Taromina | gbtaromina@gmail.com |
| Kelly | Buettner | thequeensteve89@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| David | Buffa | david.buffa1688@aol.com |
| FRANCESCO | Buffa | francescobuffa11@aol.com |
| Katie | Buffington | katienbuffington@yahoo.com |
| Nghia | Bui | redhotsox@gmail.com |
| Stephen | Bui | pachiropractor@yahoo.com |
| Hieu | Bui | hieub405@yahoo.com |
| Linda | Buie | lindabuie@ccs.k12.nc.us |
| Ethel | Bujaki | bminnie40@aol.com |
| Courtney | Bullen | courtneybullen@gmail.com |
| Trace | Bullinger | frank.bullinger23@hollidayhero.net |
| Gary | Bullington | lorrainebullington1@gmail.com |
| Lorraine | Bullington | rbullington@ensigngroup.net |
| Elijah | Bullock | ebulldawg@gmail.com |
| Candace | Bullock | cndcbllck@gmail.com |
| Nellie | Bullock | nbjesuschristsaves@gmail.com |
| Nandi | Bumbury | nbumbury@yahoo.com |
| Dan | Bump | dbump47@gmail.com |
| Samantha | Bundy | samanthapage93@gmail.com |
| Mark | Bunker | markbunker@gmail.com |
| Melody | Bunting | melbunting@aol.com |
| Stacie | Buonaura | buonaura@hotmail.com |
| MICHAEL | BUONO | mbuo1989@bellsouth.net |
| Nicholas | Buono | nbuono17@gmail.com |
| Andrew | Burg | aburg31@gmail.com |
| Dan | Burge | burge.daniel37@gmail.com |
| Cynthia | Burgess | cynburg@mac.com |
| Kassy | Burgess | kassyburgess@gmail.com |
| LAWRENCE | BURGESS | lburgess@hawaii.rr.com |
| Lucia | Burgos | 3lburgos@gmail.com |
| Vera | Buric | vburic1020@icloud.com |
| Brian | Burke | bburke192@hotmail.com |
| Dinah | Burke | disuperstar@hotmail.com |
| Kathy | Burke | burkekandj@gmail.com |
| Jesse | Burkes | jesseburkes@gmail.com |
| Laurel | Burks | burksjoh@gmail.com |
| Grace | Burks | grace.burks80@k12.leanderisd.org |
| Prapti | Burkul | burkulprapti333@gmail.com |
| Hobert | Burnett | nasscar@gmail.com |
| Hunter | Burnette | hunter.burnette@ucdenver.edu |
| Rico | Burney | ricoburney@gmail.com |
| Delores | Burns | ballarddelorise21@yahoo.com |
| Nicolas | Burns | macintribute@icloud.com |
| Kathleen | Burns | purpledragoncrafter@gmail.com |
| Ben | Burns | benburns12049@gmail.com |
| Danny | Burns | danburns@windstream.net |
| Allyson | Burns | burns.allyson91@gmail.com |
| Lee | Burns | marcobeachliving@gmail.com |
| Bryan | Burns | bryan.burns@browardschools.com |
| Lisa | Burns | lisa.burns@covelli.com |
| Richard | Burns | rick6502@icloud.com |
| Charadele | Burns | singchar@swbell.net |
| Linda | Buroker | lmburoker@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 28 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Scott | Burr | sburr8@gmail.com |
| Ariel | Burr | arielabegg@gmail.com |
| Murali Krishna | Burra | 977ilarum@gmail.com |
| Celia | Burri | celiaron68@yahoo.com |
| Gisella | Burri | cjburri@yahoo.com |
| Katy | Burrill | growingupgames@gmail.com |
| Mikayla | Burris | burrismikayla2016@gmail.com |
| Karista | Burris | karista.burris@yahoo.com |
| Sonya | Burris | sonyaburris4usa@gmail.com |
| Kendell | Burroughs | kendellj@netzero.net |
| Ashley | Burrus | kara.burrus@yahoo.com |
| Betty | Bursey | rmorrison2@comcast.net |
| Betty | Bursey | bjbursey@aol.com |
| Tatyana | Burt | tanyaburt78@gmail.com |
| Tim | Burt | timburt1978@gmail.com |
| William | Burton | tcpride5@yahoo.com |
| Les | Burton | burtprint@aol.com |
| Reatha | Burton | fallon61@twc.com |
| Michael | Busby | busby_mp2019@yahoo.com |
| Eric | Busch | ebuschbull@aol.com |
| Barbra | Busch | beleong@hotmail.com |
| Jeff | Buse | buse@sio.midco.net |
| Jane | Buse | busejane405@gmail.com |
| Joe | Buser | jbuser@travelingcoaches.com |
| Darren | Bush | darrentravisbush@gmail.com |
| Ian | Bush | ian.bush@momentumww.com |
| Sally | Busher | sallybusher10@gmail.com |
| Amber | Busher | amber.busher4@gmail.com |
| Klausen | Bushi | klausenbushi@gmail.com |
| Natalie | Bustamante | nbustamante2016@gmail.com |
| Christina | Buster | christinasirena@gmail.com |
| Junel | Butac | junelb85@gmail.com |
| Beth | Butcher | beth@butcher.net |
| Paul | Butcher | paul@populus.com |
| Rebecca | Buted | becb@sbcglobal.net |
| willie | butler | butler8639@aol.com |
| Kam | Butler | kambutler@gmail.com |
| Lloyd | Butler | lzbutler@aim.com |
| Robert | Butler | rbutler1@socal.rr.com |
| Lorrie | Butler | lorriebutler1983@gmail.com |
| Isaiah | Butler | ibutler91@me.com |
| Ashley | Butler | anbutle91@yahoo.com |
| Nivas | Buvaneswaran | nivas.2300@gmail.com |
| Robert | Bye | rbye1@aol.com |
| Clayton | Byford | 2clayml@gmail.com |
| Gary | Bylund | garblund@gmail.com |
| Teri | Bylund | monetrenua@gmail.com |
| April | Bynum | aprissdawn2002@yahoo.com |
| Jillian | Byra | jillianbyra@gmail.com |
| Brian | Byrd | brian@byrdlawfirm.org |
| Mylana | Byrd | mylanabyrd@gmail.com |
| Jim | Byrem | 03nugget@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Mark | Byrne | mtb642001@cs.com |
| Bekah | Byxbe | bekah.byxbe@gmail.com |
| Aixangela | Caballero | aixangela@gmail.com |
| Carlo | Caballero | carlo.caballero@ucdenver.edu |
| Carlos | Caban | ucpmcaban@gmail.com |
| Manuel | Cabezas | drwhono1@gmail.com |
| Rice | Cabiac | iceray111@hotmail.com |
| Sean | Cabiling | sean_cabiling@yahoo.com |
| Scott | Cable | thanor12@yahoo.com |
| Zach | Cable | zachcable@gmail.com |
| Andrew | Cabrera | drew12cabrera@gmail.com |
| Josephine | Cabrera | ojojzoom@hotmail.com |
| Kenny | Cabrera | kcabrera21@gmail.com |
| BELINDA | cabriga | belindacabriga77@yahoo.com |
| BELINDA | cabriga | belinda.cabriga@gladstone.ucsf.edu |
| David | Caceres | daveacaceres@yahoo.com |
| Ismael | Cadjee | icadjee@gmail.com |
| Sharon | Cadwell | sharoncadwell@gmail.com |
| Mallory | Cadwell | mal.cadwell91@gmail.com |
| Bonna | Cafiso | bcafiso@yahoo.com |
| Michael | Cahoon | michael.i.cahoon@gmail.com |
| Lynsey | Caillouet | lynseycaillouet@gmail.com |
| Stephanie | Cain | stephecain@gmail.com |
| Dan | Cain | danielpcain3@gmail.com |
| tarl | caine | mctcaine1@gmail.com |
| Elizabeth | Cairns | izzycairns@yahoo.com |
| Annette | Caito | annettecaito@gmail.com |
| Jaime | Cajamarca | new_email02@mailinator.com |
| ILEIN | CAJAR | obinidara@hotmail.com |
| Anthony | Calabrese | antsocbas@aol.com |
| Matt | Calanese | matthewcalanese@gmail.com |
| Kevin | Calderon | calderonk322@gmail.com |
| Hipolito | Calderon | papu885@gmail.com |
| Susana | Calderon | calderons1084@gmail.com |
| Julie | Calderon | juliedelgado@gmail.com |
| Samuel | Calderon | samuel_.calderon@icloud.com |
| Norah | Calderon | norahcalderon@gmail.com |
| Deborah | Calderon | r2019_deborahcalderon@rcn.com |
| Julie | Caldwell | sfkriegel@gmail.com |
| Lilly | Caldwell | lilly_c2004@icloud.com |
| Taylor | Caldwell | tcldwell5@gmail.com |
| Bella | Caldwell | bellacaldwell2000@gmail.com |
| Amber | Cales | amber.cales@gmail.com |
| Oliver Mack | Calhoun | olivermackcalhoun@gmail.com |
| Courtney | Calkins | courtney@counselingchico.com |
| Mark | Callahan | mcallahan4@carolina.rr.com |
| melissa | Callahan | themelissahopecallahan@gmail.com |
| Pamela | Callander | pamelacallander57@gmail.com |
| Robert | Callander | rjcallander@earthlink.net |
| Keegan | Calligar | keegan.calligar@gmail.com |
| Leonardo | Callipo | leo_callipo@hotmail.com |
| LaDona | Caluory | caluory.tl@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| VICTORIA | CALVO | zzzcalvo@icloud.com |
| George | Camacho | camach0s@pacbell.net |
| Charlene | Camara | charlene.camara@calzedonia.us |
| Mireya | Camarena | mireya_camarena@yahoo.com |
| Joseph | Cambre | josephcambre@gmail.com |
| HEATHER | Cambre | time.passes.slowly@gmail.com |
| Diana | Cameron | diana.nightmare@gmail.com |
| Shawn | Cameron | cameronshawn@yahoo.com |
| Barbara | Cameron | mandrllfan@icloud.com |
| netanel | camisa | netanel10@gmail.com |
| Richard | Camp | rcamp@campcreative.net |
| Cody | Camp | codysports@icloud.com |
| Jason | Camp | jason.camp23@gmail.com |
| Magi | Campana | tiki311@yahoo.com |
| Vittoria | Campaner | vittoria.campaner93@gmail.com |
| Lawrence | Campbell | lc6864821@gmail.com |
| Debbie | Campbell | campbell4985@gmail.com |
| Linda | Campbell | linda2wc@gmail.com |
| dante | campbell | dacampbell81@gmail.com |
| DANIELLE | CAMPBELL | daniellewantstowatchmovies@aol.com |
| Ryan | Campbell | rycampbell3@gmail.com |
| Jane | Campbell | campbelljanec@gmail.com |
| DeLisa | Campbell | delisa.campbell@gmail.com |
| Claire | Campbell | claire@buyahome.com |
| Lawrence | Campbell | czeezo@gmail.com |
| Michelle | Campbell | mimicampbell77@gmail.com |
| Andrew | Campbell | anrcampbell@gmail.com |
| Raizl | Campbell | raizlcampbell@gmail.com |
| Joel | Campbell | joellindac@gmail.com |
| Linda | Campbell | joellindac@msn.com |
| Bruce | Campbell | bruce@buyahome.com |
| George | Campbell | drew@athertongroupllc.com |
| Jennifer | Campe | jc-moviepass@loginlocal.com |
| Barbara | Campeggio | campeggiob@gmail.com |
| Mike | Campeggio | fmcampeggio@gmail.com |
| Alejandro | Campos | alexusatv@gmail.com |
| Darin | Campos | sgball10@aol.com |
| Ramiro | Canales | ramiro@canales.com |
| elizabeth | canas | victoriaproject@icloud.com |
| Sam | Cancilla | sam@samstoybox.com |
| JORGE | CANCIO | yoyi1954@icloud.com |
| merangely | candelario | merangely1989@aol.com |
| Christa | Candella | christacandella@gmail.com |
| Justin | Candella | justincandella@gmail.com |
| Mara | Canen | mara.kuehn@yahoo.com |
| Aaron | Canen | aaronrcanen@gmail.com |
| Lauren | Canepari | lauren.canepari@gmail.com |
| Mickey | Canterbury | mcanterbury1224@gmail.com |
| Nathanael | Cantrell | nathanael_cantrell@icloud.com |
| Karen | Cantrell | kcant2554@msn.com |
| Jim | Cantrell | jcant92458@msn.com |
| Indira | Cantu | bballinrolo7@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Robert | Canuto | romeca69@gmail.com |
| Jin | Cao | jincao2000@gmail.com |
| ANHTHU | CAO | cao_girl79@yahoo.com |
| Ming | Cao | mingcao1951@icloud.com |
| Minh | Cao | mpc129@excite.com |
| Cecily | Cao | yachuem@gmail.com |
| Jeffrey | Capellen | jeffcap64@frontier.com |
| Tracy | Capellen | capellen@opidportland.com |
| Lynn | Caplan | caplanlfc@yahoo.com |
| Art | Caprio | apc611@verizon.net |
| Alex | Capshaw-Taylor | acapshawtaylor@gmail.com |
| Carol | Caputo | karyl19@yahoo.com |
| GINA | Caputo | grc66@verizon.net |
| Jody | Carabet | jodycarabet8@msn.com |
| Salvatore | Caravella | scara1.caravella@gmail.com |
| Joshua | Caraveo | dtsquash5@aol.com |
| Steve | Carbery | srcarb@aol.com |
| Corey | Carbery | ccarbery@aol.com |
| Daniela | Cardenas | danielajcardenas64@gmail.com |
| David | Cardenas | david4mp@hotmail.com |
| Maria | Cardona | cardonamaria613@gmail.com |
| Daniel | Cardozo | bocabierta@gmail.com |
| Tuesday | Cardwell | tlumphries@comcast.net |
| Joseph | Cardwell | jtkruger@aol.com |
| Zachary | Carey | ztcarey@buffalo.edu |
| NOLAN | CARL | nolan@carlfmcen.com |
| Taylor | Carlisle | tcarlisle1997@gmail.com |
| JT | Carlisle | cornman.jt@gmail.com |
| Breann | Carlisle | carlislebreann@yahoo.com |
| Sylvia | Carlquist | sj56carlquist@att.net |
| Chad | Carlton | cconstruction1997@comcast.net |
| Sally | Carlton | slacy1974@comcast.net |
| Darryl | Carlton | darryl.carlton@charter.net |
| Sharon | Carlton | sharon.carlton@charter.net |
| Lyn | Carollo | lyn_carollo@yahoo.com |
| Anthony | Carpeneti | carp12c@gmail.com |
| Benjamin | Carpenter | bencarpenter27@gmail.com |
| Edward | Carpenter | carpenter31x@bellsouth.net |
| JAMIN | CARPENTER | anewbeggining@gmail.com |
| Robert | Carpenter | rlcarpe12@aol.com |
| Robert | Carpenter | robert.louis.carpenter@gmail.com |
| Denise | Carpenter | emily.carpenter721@gmail.com |
| Denise | Carpenter | ethan.carpenter01@gmail.com |
| Denise | Carpenter | my2kidsarefun@gmail.com |
| Sara | Carpenter | sarafcar@aol.com |
| Jay | Carpenter | legacy_sarafcar@aol.com |
| Anthony | Carr | acarr011@yahoo.com |
| Casey | Carr | caseycarr4@gmail.com |
| Miguel | Carranza | macarranza@hotmail.com |
| Fernando | Carranza | fern1977@hotmail.com |
| Arlene | Carranza | sunnyarlene@yahoo.com |
| Javier Jr | Carranza | javcarranzajr@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 32 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Mina | Carrera | mina.jfg@gmail.com |
| Gabriela | Carrillo | gaby6868@yahoo.com |
| Amity | Carrillo | allyserna@gmail.com |
| Sandra | Carrillo | cuahtli32@hotmail.com |
| Moise | Carrington | mlcarring@gmail.com |
| Michael | Carrino | mick7861@gmail.com |
| CRISTINA | CARRION | carrionxtina07@gmail.com |
| Amy | Carroll | amyjo.carroll@gmail.com |
| Kathryn | Carroll | katmw60@yahoo.com |
| Travis | Carroll | ztrav1999@gmail.com |
| Kelly | Carstensen | casey2001@gmail.com |
| ANITA | CARTER | cricutchick@gmail.com |
| Peronica | Carter | peronicac@gmail.com |
| Jeff | Carter | mrshadowx@yahoo.com |
| William | Carter | billtrainerc@yahoo.com |
| Pam | Carter | pamcarter78@yahoo.com |
| Shanara | Carter | carsha77@gmail.com |
| Nicole | Carter | bradenzmom@aol.com |
| Wayne | Carter | mathwizred@gmail.com |
| Virginia | Cartey | justginney@yahoo.com |
| Jason | Cartey | jasoncartey@carteyelectric.com |
| Jeremy | Cartiff | jcartiff@aol.com |
| Sean | Cartwright | seantcartwright@gmail.com |
| Sean | Cartwright | seandatank@gmail.com |
| Annemarie | Cartwright | acartwrong@gmail.com |
| Lisa | Cartwright | lisacart60@gmail.com |
| Kathleen | Caruana | kcaru@aol.com |
| ricardo | carvajal | rcarvajal04@yahoo.com |
| Melissa | Carvajal | melissaluna23@yahoo.com |
| Crescenciano | Carvajal | crescarvajal2014@yahoo.com |
| William | Carvell | wscarvel@aol.com |
| Drake | Cary | drakecary@gmail.com |
| Gabriela | Casanova | gabbycasanova1012@yahoo.com |
| Jason | Casanova | jaycasa3@yahoo.com |
| Chris | Casanova | ccasanovajr@hotmail.com |
| Dan | Casciano | cascianod@gmail.com |
| Steven | Case | scase55@yahoo.com |
| Lucie | Case | luciecase@yahoo.com |
| Jacqueline | Casey | jackiecasey91@yahoo.com |
| John | Casey | johnivorycasey@gmail.com |
| LARON | CASEY | lightsoutblack@hotmail.com |
| Tina | Cash | tinacash185@aol.com |
| Brooke | Cashion | tuba_sunshine@yahoo.com |
| William | Cashman | wcashman75@gmail.com |
| Chris | Casilli | ccasilli410@gmail.com |
| Carolyn | Caskey | caskeycb@aol.com |
| Maxwell | Cass | maxjcass@gmail.com |
| Sergio | Cassanego | scassanego@yahoo.com |
| Gina | Cassella | cassellag@yahoo.com |
| Paul | Cassese | yanks1313@aol.com |
| Caitlin | Castanon | caitlin.castanon@yahoo.com |
| Laura | Castellanos | laurahn04@yahoo.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Angelica | Castellanos | angelica.castellanos_bhw@yahoo.com |
| Christian | Castillo | clex300@aol.com |
| Marilia | Castillo | mariliacast58@gmail.com |
| stacy | castillo | stacygrace1215@gmail.com |
| Anthony | Castillo | anthonymcastillo3@gmail.com |
| Marcos | Castineiras | hello@marcoscasti.com |
| Christian | Castro | thechristiancastro@gmail.com |
| Victor | Castro | victor.castro89@yahoo.com |
| Natalie | Castro | natcastro10120@hotmail.com |
| Aimee | Castro | aimee.castro77@yahoo.com |
| Adelsy | Castro | callofduty914@hotmail.com |
| Barbara | Catalano | barbchti@aol.com |
| Dennis | Catley | catleys@verizon.net |
| Dennis | Catley | dcatley@vt.edu |
| June | Catron | june.catron@sbcglobal.net |
| Monique | Catten | moniquecatten@yahoo.com |
| Paul | Causey | paulcausey@gmail.com |
| Nita | Causey | nitacausey@gmail.com |
| Marilsa | Cavallini | abitazinc@gmail.com |
| Lynne | Caver | lcaver47@gmail.com |
| Dallas | Caviness | dallas0469@yahoo.com |
| Jaime | Cavitt | cavittt@comcast.net |
| Jason | Celaya | jasonmdt@yahoo.com |
| Michael | Celaya | macelaya@yahoo.com |
| Fe | Celestial | fe.celestial@gmail.com |
| Bernard | Celestino | bacelestino19@gmail.com |
| Zhaohua | Ceng | aceng@miasole.com |
| Benjamin | Centeio | coolguybc@gmail.com |
| Stephen | Cerchiari | stephencerchiari@gmail.com |
| Cassie | Cerniglia | cigsfam6@gmail.com |
| Joe | Cerniglia | jcernig@waterpik.com |
| Fernando | Cervantes | boyracer_sd@yahoo.com |
| Evelyn | Cervantes | eevee21323@gmail.com |
| Evan | Cervantes | evanbcervantes@gmail.com |
| Nicholas | Cesare | kazerman55@gmail.com |
| Victor | Cesario | govc2@aol.com |
| Susanne | Chabara | dstalmage@aol.com |
| Cathy | Chace | chacer2003@yahoo.com |
| Zamira | Chacon | zami.chacon@gmail.com |
| Manoj | Chadalavada | m4mano@gmail.com |
| MANOJ | Chadalavada | manoj.chadalavada@gmail.com |
| Neeharika | Chadalavada | chadalavada.neeharika@gmail.com |
| sindhu | chadalawada | sindhu.chadalawada06@gmail.com |
| Lakshmi | Chadive | lakshmichadive@gmail.com |
| Gabe | Chaffin | chaffinhouse@comcast.net |
| maggie | chaffin | chaffinmg@gmail.com |
| Bo | Chai | chai940543251@gmail.com |
| Keith | Chai | keithc94117@yahoo.com |
| Matthew | Chais | matt.chais10@gmail.com |
| Surya | Chakka | suryanchakka@gmail.com |
| SOUMYAJIT | CHAKRABORTY | sc299@njit.edu |
| SUBBA | CHAKRALA | subba.chakrala@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Nitish Rao | chalagonda | nitishrao5@gmail.com |
| VENKATESHWAR | CHAMALA | vchamala@pjfinc.com |
| Jason | Chamberlain | chamberlain.jason.1@gmail.com |
| Julie | Chamberlain | chamberlain_julie@hotmail.com |
| Maxwell | Chambers | mjchambers@mednet.ucla.edu |
| Courtney | Chambers | courtneymdoyle@gmail.com |
| Michael | Chambers | tiburon79@gmail.com |
| Todd | Chambers | todcha11@gmail.com |
| Brian | Champ | thechamper@gmail.com |
| Monica | Chan | monicachan128@gmail.com |
| Steaven | Chan | steavenchan@gmail.com |
| Spencer | Chan | spencerinsurance@gmail.com |
| Heidi | Chan | heidichan13@gmail.com |
| JEREMY | CHAN | jeremy.m.chan@gmail.com |
| Mark | Chan | newsformark@yahoo.com |
| Manuel | Chan | mannychan308@yahoo.com |
| Catherine | Chan | cathychan5254@hotmail.com |
| Garland | Chan | gdchan3@yahoo.com |
| Thomas | Chan | tfychan@gmail.com |
| Kaydan | Chan | kaydan.chan@gmail.com |
| ileana | Chan | ileanachan@yahoo.com |
| Harry | Chan | 123harryc@gmail.com |
| Ethan | Chan | ethankaichan@gmail.com |
| Raja | Chanda | samru0901@gmail.com |
| Stevie | Chandamany | steviechandamany@gmail.com |
| Cathy | Chandler | cathyam7@gmail.com |
| Mary | Chandler | kamiya314@gmail.com |
| JULIE | CHANDLER | julie@gregchandler.com |
| Joyce | Chandler | joyce_chandler@gap.com |
| Claire | Chandler | nannerpoo@outlook.com |
| Arthur | Chandless | bones3d@gmail.com |
| Senthilkumar | Chandramohan | cskumaran@gmail.com |
| Pranitha | Chandupatla | pranithareddy75@gmail.com |
| Edward | Chang | boyofpopsicle@gmail.com |
| joseph | chang | jchang777@gmail.com |
| Gary | Chang | garyschang@gmail.com |
| Jason | Chang | jason.x.chang@jpmorgan.com |
| Alex | Chang | codchang@gmail.com |
| Daniel | Chang | thedannychang@gmail.com |
| Inna Kathreen | Chang | innachang@gmail.com |
| Greg | Chann | channgreg@gmail.com |
| Ronda | Channing | ronda_channing@yahoo.com |
| Pavan Nanaiah | channiraPoovaiah | pavannanaiah@gmail.com |
| Trusy | Chantelle-pini | trudybegum@gmail.com |
| Eric | Chao | erictchao4@gmail.com |
| Srinivasa | Chapa | xpert173@gmail.com |
| Kathleen | Chapman | kachapman93@gmail.com |
| Monica | Chappidi | monica.chappidi@westernu.edu |
| Padmanabha | Chappidi | pchappidi5966mp@gmail.com |
| Reddy | Chappidi | reddydeva50mp@gmail.com |
| Meera | Chappidi | meerachappidi@gmail.com |
| Shikha | Chapra | shikhasanjay@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
| --- | --- | --- |
| Isabelle | Chaput | isabelle_chaput@yahoo.fr |
| Chrisy | Charles | ccsevilla10@gmail.com |
| JUdy | Charley | judycharley2000@yahoo.com |
| Rebecca | Charlton | authorbeccamcculloch@gmail.com |
| Linda | Charlton | charolin@mac.com |
| Benjamin | Charlton | bcharlton88@gmail.com |
| Jenny | Charvet | jenny.lee3@yahoo.com |
| Alison | Chase | alisonscraps@yahoo.com |
| Gary | Chase | gary.chase@comcast.net |
| Scott | Chase | igolf47@gmail.com |
| Jeanette | Chase | jeanette.chase@crossroadswired.com |
| Ben | Chastain | bbchastain88@gmail.com |
| Nathan | chatfield | roxiesdream1@yahoo.com |
| roxanne | chatfield | roxannechatfield@gmail.com |
| Prachi | Chaturvedi | lovablesameer@gmail.com |
| Khyati | Chaturvedi | khyati.chaturvedi@gmail.com |
| Sameer | Chaturvedi | sameerchaturvedi22@gmail.com |
| Sat | Chau | satmchau@yahoo.com |
| Siddharth | Chaubal | schaubal@gwu.edu |
| PARAG | CHAUDHARI | paragc13@gmail.com |
| Meenal | Chaudhary | chaudhary.meenal@gmail.com |
| Sumedh | Chaudhary | sumedhc@gmail.com |
| Aparajita | Chaudhuri | apara_ajita@yahoo.com |
| ravi | chauhan | chauhanravi@yahoo.com |
| Sayali | Chavan | sayali.chavan.usa@gmail.com |
| Shrija | Chavan | adudesai88@gmail.com |
| Ravi | Chavda | rutvik.chavda@outlook.com |
| Andres | Chavez | punkin0308@gmail.com |
| David | Chavez | davidchapatin@gmail.com |
| Mary | chavez | papachavez@msn.com |
| paul | chavez | paulchavez42@gmail.com |
| Trent | Chavez | trentchavez43@gmail.com |
| Nicole | Chavez | cmnicoledc@yahoo.com |
| Christopher | Chavez | chavezchristopher@icloud.com |
| Sophia | Chavez | sophia.p.chavez@gmail.com |
| Paul | Chavez | paulchavez@verizon.net |
| Kris | Che | krischeusa@hotmail.com |
| Siddhi | Chechani | siddhi_chechani@yahoo.co.in |
| Sharon | Chee | 4sharonchee@gmail.com |
| Nelson | Chee | njcheetah@hawaiiantel.net |
| Manasa | Cheerla | cheerlamanasareddy@gmail.com |
| Kristen | Cheesman | kncheesman@gmail.com |
| Xuhui | Chen | chenxuhui0201@gmail.com |
| Dewei | chen | xdeweix@gmail.com |
| Chien | CHEN | cchen221@gmail.com |
| John | Chen | peaceoutcake@gmail.com |
| Yingbo | Chen | chenyb8.bofa@gmail.com |
| YAO | CHEN | 1242505337@qq.com |
| LARRY | CHEN | larrychenshen@hotmail.com |
| Hong | Chen | bluegrasssoft@gmail.com |
| Zihao | Chen | 64monitor@gmail.com |
| Steven | Chen | steve@tempo22.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Benny | Chen | bennychen71@yahoo.com |
| Betty | Chen | lizziechen1969@gmail.com |
| George | Chen | gkyawwin@gmail.com |
| Shuangshuang | Chen | bigshuang@gmail.com |
| Nancy | Chen | htway.m@gmail.com |
| Qingin | Chen | sallychen0387@gmail.com |
| Shulin | Chen | shulin_chen@berkeley.edu |
| Ginning | Chen | gin_chen@yahoo.com |
| Bernard | Chen | bernarddd@gmail.com |
| Wenqian | Chen | 564885296@qq.com |
| Donna | Chen | donnavacationhome@gmail.com |
| Shuhan | Chen | shuhanchen1995@gmail.com |
| Steven | Cheney | cheneysteven@gmail.com |
| Josephine | Cheng | 012.josephinecheng@gmail.com |
| Chris | Cheng | cobblehill.sublease@yahoo.com |
| Hiu Wa | Cheng | chwawa96@gmail.com |
| Hiu Ling | Cheng | candycheng20004@gmail.com |
| Ronald | Cheng | ronald707@aol.com |
| Nikil | Chennamaneni | chnikilrao@gmail.com |
| Angela | Cherry | ammulvaney@yahoo.com |
| Cheston | Cherry | cheston.cherry@me.com |
| Linda | Cherry | linda.cherry@sbcglobal.net |
| Neha | Cherukuri | neha09140@gmail.com |
| Lavanya | Cherukuri | mcpncnc@yahoo.com |
| Melina | Chervoni | machervoni@hotmail.com |
| Lewis | Chesebrough | lfc37@cornell.edu |
| MOHAN | CHESETTY | mvkchesetty@gmail.com |
| robin | chesshier | rlchess1@yahoo.com |
| Gregory | Chew | drake@cal.berkeley.edu |
| Ritika | Chhibba | ritika.chhibba@yahoo.com |
| Gopal | Chhibba | chhibbagopal@aol.com |
| Nisha | Chhibba | 1992nisha.sh@gmail.com |
| Harish | Chhibba | harish8999@yahoo.com |
| Shea Leo | Chhoth-Yin | sc1024@rocketmail.com |
| Cindy | Chi | cindyfchi@gmail.com |
| Hannah | Chi | chanting.hc@gmail.com |
| Hou | Chia | kchia87@gmail.com |
| Patty | Chiang | jpccfamily@gmail.com |
| Patience | Chiappini | patiencepage@gmail.com |
| Eugene | Chiarelli | eugenechiarelli@gmail.com |
| Michael | Chiavetta | mike.chiavetta@gmail.com |
| Jana | Chiavetta | bananachiavetta@gmail.com |
| Anthony | Chibbaro | achibbaro@aol.com |
| Patricia | Chibbaro | patrn9@aol.com |
| Carley | Chickonoski | crchickonoski@yahoo.com |
| Melanie | Chiesa | kmchiesa@aol.com |
| Kevin | Chiesa | kevin@martellafarms.com |
| Sreelatha | Chigurupati | lathabokkisam@gmail.com |
| Narayana | Chikkala | anjimurty@gmail.com |
| Krishn | Chilak | kumar.hyde4@gmail.com |
| Sravya | Chilamakuri | sarathc5885@gmail.com |
| Wilson | Chin | wilsonwc76@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 37 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Christopher | Chin Que | blake@chin-que.com |
| Chris | Chin Que | c12a1b1@gmail.com |
| Patricia | Chindemi | digitalartdesigns@yahoo.com |
| Craig | Chindemi | c_chindemi@yahoo.com |
| Edwin | Chingoon | chingoon.edwin@gmail.com |
| Madhurima | chinnamsetty | sarathkgandam@gmail.com |
| RAMESH | CHINNASAMY | cinnasamyramesh@yahoo.com |
| Rajkumar | Chinnasamy | yasoraj122010@gmail.com |
| suryakiran | chintala | csuryakiran@hotmail.com |
| shanthi reddy | chintala | cshanthireddy@hotmail.com |
| David | Chiodo | davidchiodo63@gmail.com |
| Steve | Chiorazzi | schioraz@gmail.com |
| Jeffrey | Chipix | chipix2112@netzero.com |
| Kiran Kumar | Chiriki | kirangaaddu@gmail.com |
| Linn | Chiu | lmchiu@hotmail.com |
| Lucy | Cho | lucyxo72@gmail.com |
| Yung | Cho | mickeyxo@gmail.com |
| Giri | Chodisetty | ch.giri@gmail.com |
| GiriBabu | Chodisetty | gchodisetty@att.net |
| Sherry | Choi | sherrychoi93@gmail.com |
| Hyemi | Choi | hyemi.choi03@gmail.com |
| Andrew | Choi | bhpfreak@hotmail.com |
| Jane | Choi | provers31jane@gmail.com |
| Mary | Choi | marydaj.c@gmail.com |
| Gihong | Choi | bluewindcc@gmail.com |
| seung | choi | johnsc87@gmail.com |
| Grace | Choi | garacae@gmail.com |
| Lori | Chollar | lorichollar@hotmail.com |
| Chonjira | Choochan | gail.choochan@gmail.com |
| Siong Loong | Choong | slchoong@yahoo.com |
| Alexa | Choquette | alexachoquette@gmail.com |
| Kanika | Chotani | kanika.chotani@gmail.com |
| Debbie | Chou | dchou217@gmail.com |
| Calvin | Chou | calvinchou88@gmail.com |
| Peter | Chou | treepouch@yahoo.com |
| TANAY SHASHIKANT | CHOUDHARI | tchoudh3@binghamton.edu |
| Deepak | Choudhary | dchoudha@hotmail.com |
| Shalini | Choudhary | shalinich@gmail.com |
| Muntaha | Chowdhury | muntahac@yahoo.com |
| Kendra | Chowning | kchowning@parker.edu |
| Tiffany | Choy | msp0rkch0p@yahoo.com |
| Lorna | Choy | lornamaychoy@gmail.com |
| Mike | Choyama | mike@mellowrooster.com |
| Laura | Christensen | lrchris50@msn.com |
| Charlie | Christensen | crchris60@aol.com |
| Natalie | Christensen | nat.christen@msn.com |
| Cheyne | Christensen | bayno_4@yahoo.com |
| Paul | Christenson | gmtcusn@yahoo.com |
| Chad | CHRISTIAN | chad.midsouthelectric@aol.com |
| ANUJ | CHRISTIAN | ac373h@gmail.com |
| Chad | Christian | chad@cwctechnologies.com |
| Christy | Christian | hardcorep90xer@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
| --- | --- | --- |
| Kathy | Christian | kathyc62@gmail.com |
| Chad | Christian II | sportycwc13@gmail.com |
| Jennifer | Christiansen | cpajen@gmail.com |
| Gary | Christiansen | christiansen22@comcast.net |
| Susan | Christophel | susanchristophel@gmail.com |
| Kim | Christou | kimchristou@gmail.com |
| Samuel | Christy | schristy15@yahoo.com |
| Nguyen | Chu | denver_chu@yahoo.com |
| Norbert | Chu | norb.wolverine@gmail.com |
| Jeremy | Chu | jchu92@gmail.com |
| Pei Hsien | Chu | paticen@hotmail.com |
| Marc | Chu | marcchu451@gmail.com |
| Ariel | Chu | arielmchu@gmail.com |
| Mike | Chua | chua.mike@gmail.com |
| Jeanne | Chua | r2019_jinjin_custodio@yahoo.com |
| Jeannies | Chua | chua.jeannies@gmail.com |
| Raphael | Chubelashvili | raphaeli22@yahoo.com |
| Avry | Chubelashvili | mauimama22@hotmail.com |
| Ifediorah | Chukwumobi | chukwumobii@gmail.com |
| Chukwuamaka | Chukwumobi | twinklet.cc@gmail.com |
| Shelley | Chun | schun82@hawaii.rr.com |
| Reginald | Chun | chunr007@hawaii.rr.com |
| Naveen Kumar | Chunduri | naveen.edu2019@gmail.com |
| VENKATA | CHUNDURI | vnktchaitanya@gmail.com |
| Adrian | Chung | footstocking@hotmail.com |
| Danny | Chung | danny01chung@gmail.com |
| Yingtzu | Chung | ytchungtw@gmail.com |
| SungHoon | Chung | mistynight89@gmail.com |
| Uyen | Chung | maskedfreak37@yahoo.com |
| In | Chung | georgeiyc@gmail.com |
| Susun | Chung | susun7@gmail.com |
| Jenny | Chung | loverbag@yahoo.com |
| ROBERT | CHURCHWELL | rchurchwell94024@yahoo.com |
| Kimberly | Chwalek | chwaleks@comcast.net |
| Matt | Cialini | matt.cialini+moviepass@gmail.com |
| Kimberly | Cianciolo | chloe11kc@gmail.com |
| steven | ciano | bstevesf@yahoo.com |
| Anthony | Cicali | eatahoagie@yahoo.com |
| Rebecca | Ciccarone | rebecca.ciccarone@gmail.com |
| Danielle | Cinelli | dani.e.cinelli@gmail.com |
| Matthew | Cipriano | matthewcipriano@gmail.com |
| Matt | Cirre | m1cirre@gmail.com |
| robert | cistone | melissashach@gmail.com |
| Mackinzie | Clair | mcknzclair@aol.com |
| Anne | Clapp | anne.clapp@gmail.com |
| Jerry | Claringbole | gec36@aol.com |
| George | Clarity | gclarity@nycap.rr.com |
| Jason | Clark | clark2771@gmail.com |
| Keeshana | Clark | keeshana22@gmail.com |
| Jerry | Clark | 6000@cedisus.com |
| Maci | Clark | laladelvecchio@gmail.com |
| Rachael | Clark | clark.rachaelnichole@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Taylor | Clark | taylor.georganne6@gmail.com |
| Sparkman | Clark | sparkman.clark@gmail.com |
| Jarrod | Clark | jrrdclark13@gmail.com |
| ronica | clark | baddollyr2@gmail.com |
| Haley | Clark | heclark19@gmail.com |
| Vanessa | Clark | clar1297@hotmail.com |
| Mike | Clark | michaelclark50@gmail.com |
| Sharon | Clark | sharonclark838@gmail.com |
| Jay | Clark | jaymclark7319@gmail.com |
| Wendy | Clark | wclark@sf.edu |
| John | Clark | arkroyal@cox.net |
| Nicholas | Clark | nicholasclark86@gmail.com |
| Cody | Clark | cafedelirium1@gmail.com |
| Jeff | Clark | jclark@burtblee. |
| Hunter | Clark | bunnerclark@yahoo.com |
| Delzora | Clark | delzoraclark@gmail.com |
| Jake | Clark | jakeclark@bpsdk12.org |
| Frederick | Clark | phurdrick@gmail.com |
| AE | Clark | banquo22@yahoo.com |
| Judy | CLARKE | eljay8teen@aol.com |
| Libby | Clarke | libbyaclarke@gmail.com |
| Wayne | Clarke | waynefc@hotmail.com |
| Kathleen | Clarke-Glover | kcgdowning@gmail.com |
| Leslie | Claros | lexxindjj@gmail.com |
| Janet | Classen | janetsue22@gmail.com |
| Ruby | Claudio | ruby.claudio@ymail.com |
| Wilson | Claure | wilson.claure16@gmail.com |
| Shad | Clayton | skipclayton@gmail.com |
| Cami | Clayton | cami_clayton@yahoo.com |
| Jason | Clee | moviemakr1620@gmail.com |
| Iris | Clemente-Bell | jeris529@optonline.net |
| Kathy | Clements | clements502@aol.com |
| Keenan | Clements | keenclem@gmail.com |
| Hali | Clements | 18hdclements@gmail.com |
| Connor | Clemmer | clemm55@gmail.com |
| Karen | Clemmer | karen720@verizon.net |
| Tangyeniika | Clemmons | bnc1019@yahoo.com |
| Silva | Clevenger | silvasrc@gmail.com |
| Seth | Clevenger | slywizbang@me.com |
| Kennedy | Cleverly | kennedycleverly@gmail.com |
| Brandon | Cleverly | bcleverly@vlcmtech.com |
| Riley | Cleverly | lefty.4@hotmail.com |
| Shauna | Cleverly | shaunacleverly@providerhealthcare.com |
| Tanner | Cleverly | cleverly5@msn.com |
| Bob | Clifford | bobc@canyonviewchurch.com |
| Dwayn | Cline | dwayn_cline@yahoo.com |
| Erin | Cline | ashton5@comcast.net |
| Doug | Cline | ashtond513@gmail.com |
| Evan | Clippinger | evan.clippinger@yahoo.com |
| Kraig | Cloutier | kpcallstate@gmail.com |
| John | Coakley | jcoakley11@gmail.com |
| Tom | Coate | rip8fan1@frontier.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Page 40 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Isaac | Coate | unspooledpodcast@gmail.com |
| Edward | Coates | edloks1@gmail.com |
| Jeff | Coats | diannacoats@gmail.com |
| David | Coats | staocd@gmail.com |
| Troy | Coberly | ta.coberly@icloud.com |
| Ines | Coca | ines.coca@nyfa.edu |
| Paul | Cocco | coccohome@comcast.net |
| Colette | Cocco | cscocco@outlook.com |
| Bill | Cody | billnsandy1966@hotmail.com |
| REBECCA | COELHO | racoelho2@aol.com |
| Kathleen | Coffman | patronusmbt@gmail.com |
| Jori | Coghlan | coghlanj@indianola.k12.ia.us |
| SERGIU | Cohai | scohai@yahoo.com |
| ALEXANDRA | COHAI | cohaialex@gmail.com |
| Preston | Cohen | prestonmarkcohen@gmail.com |
| Allen | Cohen | cohen4353@gmail.com |
| Jonathan | Cohen | jondcohen@comcast.net |
| Richard | Cohen | rc1boston@yahoo.com |
| Amanda | Cohen | amandacohenlac@gmail.com |
| Eric | Cohen | eric@obbpictures.com |
| Kate | Cohen | kate.alexis.cohen@gmail.com |
| Alan | Cohen | alanhcohen@comcast.net |
| Robert | Cohen | bcohen11872@gmail.com |
| Scott | Cohen | scott.cohen@greenscenelandscape.com |
| Jeanine | Cohen | jeaninecb@aol.com |
| Leo | Cohen | leocohen1050@gmail.com |
| Lisa | Cohen | lisacohen5@yahoo.com |
| Rita | Cohen | ritacohen4@icloud.com |
| Mikael | Cohen | mikaelc@aol.com |
| Shamim | Cohen | okshamim@gmail.com |
| Mitchell | Cohen | mitchel3120@comcast.net |
| Lori | Cohen | loriellencohen@gmail.com |
| Jessica | Coifman | jess.coifman@gmail.com |
| Troy | Coker | troyisawsome@gmail.com |
| ron | colbert | rjcolbert@gmail.com |
| joan | colbert | rjcats@embarqmail.com |
| Alisha | Cole | vgrenich@yahoo.com |
| Cathy | Cole | cathycole1@me.com |
| Maureen | Cole | stan@sjcolere.com |
| Scott | Cole | sscole929@gmail.com |
| Jennifer | Cole-Baker | jcbiowa@aol.com |
| Lacey | Colega | laceycolega@gmail.com |
| Jacob | Colega | jcolega@protonmail.com |
| Lillian | Coleman | nikkicoleman@mac.com |
| LaTosha | Coleman | latosha_c@hotmail.com |
| William | Coleman | williamjcoleman6@gmail.com |
| Kimberly | Coleman | brevancalelle@gmail.com |
| Walter | Coleman | silverfeet@sbcglobal.net |
| Judith | Coleman | mimijudy555@yahoo.com |
| Jason | Coleman | jason@fidelitylease.com |
| Irvin | Coleman | irvcjr2@gmail.com |
| Keri | Coleman | keri.d.coleman@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
| --- | --- | --- |
| Rebecca | Coleman | r.coleman35@gmail.com |
| Vincent | Coleman | vich2x@hotmail.com |
| Joan | Colley | joancolley@gmail.com |
| Dana | Collier | dana.collier21@gmail.com |
| Daniel | Collins | dan_collins101@hotmail.com |
| ELIZABETH | COLLINS | collinsfamily517@gmail.com |
| Noah | Collins | noah517collins@gmail.com |
| Cadwell | Collins | cadwellcollins365@gmail.com |
| Luke | Collins | lukecollins7235@gmail.com |
| Kyleaha | Collis | kyleahacollis84@gmail.com |
| Gustavo | Colmenares | gcolmenares@k2pure.com |
| Gina | Colmenares | colmenaresgv540@gmail.com |
| Elyssa | Colmenares | elyssacolmenares@gmail.com |
| Ilene | Colon | nursecolon17@gmail.com |
| Daniel | Colon | dannycolon777@hotmail.com |
| Antonio | Colon-smielewski | acsmielewski@gmail.com |
| Lindsey | Colson | rco502821@gmail.com |
| Justine | Comeau | justinetxt@gmail.com |
| kelly | comtois | kcomtois911@aol.com |
| Danilo | Concepcion | scorpiodan1031@yahoo.com |
| Brandon | Conchola | brandon-pat@gmail.com |
| Leonardo | Conde | leodconde@hotmail.com |
| Michelle | Condie | m.condie@comcast.net |
| Mark | Condie | markcondie@gmail.com |
| Kathleen | Condie | beachkatglitter@gmail.com |
| David | Condliffe | dcondliffe@communityalternatives.org |
| Jane | Condliffe | janecondliffe619@gmail.com |
| Paula | Condol | pjcondol@yahoo.com |
| Chris | Condrin | chriscondrin@gmail.com |
| Walker | Condrin | walkercondrin@gmail.com |
| Jeff | Cone | jeffdcone@gmail.com |
| chuong | cong | chuongncong@yahoo.com |
| Lacey | Conley | laceyconley120@gmail.com |
| Kyra | Conley | kiheikyra@yahoo.com |
| Andy | Conli | ajconli@gmail.com |
| Robert | Conner | jdmkid3813@gmail.com |
| Laranda | Conner | randafay@aol.com |
| Ryan | Conner | airbuddy10@aol.com |
| Jeff | Connolly | jtconnolly@hotmail.com |
| Helen | Connolly | jtcfamily@juno.com |
| Linda | Connolly | lconnolly8119@gmail.com |
| James | Connolly | james.richard.connolly@gmail.com |
| Jack | Connors | jconn108@msn.com |
| Joan | Connors | bigi108@msn.com |
| Sheila | Connors | sheila@westendtaverntc.com |
| Keddy | Conocchioli | kdconocchioli@gmail.com |
| jack | Conrad | sobejack@gmail.com |
| Patrick | Conroy | paconroy0614@yahoo.com |
| Francia | Contreras | charlotteruizz@hotmail.com |
| Cristina | Contreras | cristinacc4@yahoo.com |
| Sarita | Contreraz | sperez32014@gmail.com |
| Caitlin | Conway | caitlingoesshopping@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Travis | Cook | tcook589@gmail.com |
| Charmaine | Cook | charmainecook1@gmail.com |
| Robyn | Cook | robynfcook@gmail.com |
| Michael | Cook | michaelwaynecook@gmail.com |
| Tyler | Cook | tyccus47@gmail.com |
| Travis | Cook | reelaxing@yahoo.com |
| Carol | Cook | bufink@aol.com |
| Collin | Cook | collincook11@gmail.com |
| Tom | Cookman | tomc@mendessupply.com |
| Lavinne | Cookman | lavonnecookman@gmail.com |
| Michael | Cool | coolmike775@gmail.com |
| Dawn | Cooper | stucklnreality@aol.com |
| Richard | Cooper | richatd.c@yahoo.com |
| Judith | Cooper | judypalombi@gmail.com |
| Jacquelyn | Cooper | jacquelyn.lee.cooper@gmail.com |
| gary | cooper | gary@utahcm.com |
| Michael | Cooper | mfcooper@hedev.com |
| Rachel | Cooper | rachel.lee.cooper415@gmail.com |
| Georgie | Coote | georgiecoote@hotmail.com |
| Donnella | Cope | dmcope55@gmail.com |
| Lindsey | Copeland | lnscaggs@gmail.com |
| Deirdre | Copjec | dcopjec@gmail.com |
| Hillary | Copley | hillarycopley@gmail.com |
| Sammie | Coplin | stcoplin@gmail.com |
| Alyssa | Coppelman | zaloicious@gmail.com |
| Karryn | Cora | kcora@cox.net |
| Susan | Cora | susan.cora@cox.net |
| Clarinda | Corbett | clarindacorbett@hotmail.com |
| Charles | Corbett | ccorbett@corbettanderson.com |
| Lisa | Corbett | lisajcorbett1@gmail.com |
| Justin | Corbitt | jlc0827@gmail.com |
| James | Corcoran | corcoran.james.t@gmail.com |
| angelina | cordova | angiecinlv@aol.com |
| Travis | Cordova | travcord91@gmail.com |
| Summar | Corley | summarsales@gmail.com |
| Christopher | Cornelius | chris.m.cornelius@gmail.com |
| Adrianna | Cornell | acornell779@gmail.com |
| Keith | Cornell | kmcchat@aol.com |
| Marcy | Cornell | marcy.cornell@yahoo.com |
| Timothy | Cornette | writingtoyouagain@aol.com |
| Brad | Cornforth | b.cornforth@gmail.com |
| Kai | Cornish | kaithorson@yahoo.com |
| Aaron | Corns | motoroid77@gmail.com |
| Mario | Corona | mario559c@gmail.com |
| Maria | Corona | disneygirlmac@yahoo.com |
| Gisela | Correa | giselamcc@hotmail.com |
| Rudy | Correa | rudycorrea@bmwsm.com |
| Rafael | Correa | rayn031089@gmail.com |
| Ryan | Corron | ryancorron@icloud.com |
| Cathy | Corsi | cathycorsi@comcast.net |
| Calista | Cortez | mbedolla@valverde.edu |
| johnny | Corvera | johnnycorvera@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Barbara | Coscia | barbcoscia@msn.com |
| Joseph | Cosculluela | joecos@hotmail.com |
| Kelly | Costello | kelecostello@gmail.com |
| Ryan | Costigan | ryanwcostigan@gmail.com |
| Brett | Cote | brett.cote89@gmail.com |
| Paul | Cottell | paul.cottell@outlook.com |
| Ashleigh | Cotting | cottinam@dukes.jmu.edu |
| Cory | Cottingham | cottingham254@gmail.com |
| Angelica | Cotto | acotto21@gmail.com |
| Bob | Couch | bcouch@daybag.com |
| Matthew | Couch | m1a2cobra@gmail.com |
| Steven | Coughlan | coughlaninsuranceagency@msn.com |
| Jesse | Coull | jesseacoull@gmail.com |
| Kelley | Coull | coullkelley@gmail.com |
| William | Coulter | coulterwj@scsk12.org |
| John | Coulton | johnccoulton@outlook.com |
| Pamela | Counts | pacounts@yahoo.com |
| Jaime | Counts | cjgobyu@yahoo.com |
| Kelley | Courtney | kmcsammy125@gmail.com |
| Danny | Courtney | dannykid2@gmail.com |
| Terra | Courtright | terra.courtright@gmail.com |
| Michelle | Covington | covingtonmc@gmail.com |
| Alexander | Cowles | alex.cowles+mp@gmail.com |
| J R | Cox | jr.cox@live.com |
| Robyn | Cox | robyntcox@sbcglobal.net |
| Garry | Cox | garrylcox@sbcglobal.net |
| Lauren | Crabtree | lacrabtree@comcast.net |
| Elizabeth | Craddock | elizabeth.craddock@gmail.com |
| Benjamin | Craig | craigb@vt.edu |
| Randall | Craig | randall_craig_03350381@comcast.net |
| Tommy | Craig | tommypcraig@gmail.com |
| Francis | Craig | mcraig1248@aol.com |
| Lisha | Craig | lcraig@fca.org |
| MiaLeigh | Crandall | mialeighcrandall@gmail.com |
| Chad | Crandall | chad.crandall@yahoo.com |
| Joe | Crandell | jcrandell@cox.net |
| Jay | Crandell | jaycrandell3@gmail.com |
| Kevin | Crandell | kevin.crandell@gmail.com |
| David | Crandell | dbcrandell@gmail.com |
| Marie | Crandell | mkc5girls2@yahoo.com |
| Landon | Crane | hillbillypump@live.com |
| Mary | Cravalho | cravalhocjc@gmail.com |
| Amanda | Crawford | amandacrawford77@verizon.net |
| Jacob | Crawford | crawfordjacob22@gmail.com |
| Clarissa | Crawley | cclopez512@gmail.com |
| Cecilia | Crawley | ceciliacrawley@gmail.com |
| Daniel | Crawley | dan.crawley@ymail.com |
| Joshua | Crawley | jcrawley115@gmail.com |
| Casey | Creamer | creamer3992@me.com |
| Frank | Creech | frankcreech@gmail.com |
| Elizabeth | Creech | ecreechplacer16@gmail.com |
| Susana | Crespo | fscrespo@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Yomara Teresa | Crespo Molina | yomaracrespom@gmail.com |
| Julia | Cressman | jcressman1@juno.com |
| Edward | Crews | hdfxstc1994@yahoo.com |
| Cynthia | Crews | the3crews@att.net |
| Donna | Crick | dcrick1@cox.net |
| Angela | Crise | acrise@me.com |
| Skylar | Criss | alabamavon@aol.com |
| Victor | Cristales | cristales.victor@gmail.com |
| Erin | Cristales | erin.cristales@gmail.com |
| Stacy | Crochet | sac7850@msn.com |
| Robert | Croft | bobbycroftstudios@gmail.com |
| Gabriel | Cronan | gabrielcronan@gmail.com |
| Daniel | Crone | pinwin99@aol.com |
| Asia | Croson | asiakhallaghi@gmail.com |
| Thomas | Cross | tomcross13@hotmail.com |
| Joey | Cross | jocross14@hotmail.com |
| Toney | Cross | bballer113@hotmail.com |
| marko | crost | mrfoto64@gmail.com |
| Steve | Crosta | atsorcsl@gmail.com |
| Greg | Crow | gtc3340@gmail.com |
| Joanne | Crow | crowct@aol.com |
| Betsy | Crow | bcrow0959@gmail.com |
| Conner | Crowe | connerjoy1994@hotmail.com |
| Maria | Cruz | mdelgadocruz@yahoo.es |
| Eden | Cruz | ec200589@gmail.com |
| Richard | Cruz | xxcrunxtrrxx@gmail.com |
| Kayla | Cruz | megan_nguyen@hotmail.com |
| Chris | Cruz | chris_cruz@hotmail.com |
| Patricia | Cruz | cruztrish@hotmail.com |
| Humberto | Cruz-Ortiz | humbertocruzortiz@yahoo.com |
| Ned | Cruzado | ned_cruzado@yahoo.com |
| John | Cryan | jpc1536@yahoo.com |
| Rachel | Csotya | rachelcsotya@outlook.com |
| Miranda | Cuarteros | mirandaacjr@yahoo.com |
| Camilo | Cuarteros jr | camiloacjr@yahoo.com |
| Peter | Cuce | rakedmucks@gmail.com |
| Luis | Cuebas | menot67@gmail.com |
| Ashley | Culbertson | aculbertson25@yahoo.com |
| Joshua | Culbertson | jazjeet1@gmail.com |
| Jo | Culbertson | joculbertson@gmail.com |
| Jordan | Culbreth | johnkeithc27@yahoo.com |
| John Keith | Culbreth | johnkeithc11@yahoo.com |
| Rick | Culen | rick60630@yahoo.com |
| William | Cullen | 445wfc@gmail.com |
| jim | culp | jculp91@att.net |
| Cathy | Culp | ccculp002@att.net |
| Jacob | Culwell | jlculwell4@gmail.com |
| Ellen | Culwell | ellen.culwell01@gmail.com |
| Chet | Cunningham | chet.cunningham@kctcs.edu |
| Richard | Cunningham | palamine@live.com |
| Jean | Cunningham | jcunni1636@aol.com |
| Candace | Cunningham | c.cunningham41@yahoo.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Gabriel | Curbelo | gcurbelo1297@gmail.com |
| Pollyana | Curcio | pollycurcio@gmail.com |
| Charles | Curl | curl77@suddenlink.net |
| Sandra | Curran | scjb82@gmail.com |
| Gina | Currenti | ginacurr10@aol.com |
| Jon | Curry | jonwithoutanh69@yahoo.com |
| Hannah | Curry | hmcurry419@gmail.com |
| Audrey | Curry | audreyc@hilbigservices.com |
| Frances M | Curtis | fmcurtis@mac.com |
| Anthony | Cusanelli | sectumsempra150@aol.com |
| Rebecca | Cusanelli | rebecca.szelc1@gmail.com |
| Brittany | Cusick | brittany.cusick@att.net |
| Heidi | Cusick | hnimsey@yahoo.com |
| Molly | Custer | mbcuster@yahoo.com |
| Joseph | Cutcliffe | jcutcliffe@aol.com |
| Chantal | Cutter | chantalcutter@att.net |
| Jerry | Cvecko | drpolo@comcast.net |
| Donald | Cyra | cyradon1@juno.com |
| Davis | cyrus | dc3unc@gmail.com |
| Michelle | Czech | begintoday2015@gmail.com |
| Michelle | Czech | bellalife4me@gmail.com |
| Myolla | D Costa | myol15.d@gmail.com |
| Anthony | D'Andrea | booliveswill@ameritech.net |
| Manuel | D'Anna | soundfx.manny@gmail.com |
| Kimberly | D'Anna | kimberly.danna@gmail.com |
| Matteo | D'Antonio | s041629@gmail.com |
| Agnieszka | D'Antonio-Chrono | aga.always24@gmail.com |
| Sara | D'Avignon | sedso79@yahoo.com |
| jason edward | d'souza | senemjason@gmail.com |
| Luisa | da Silva | luisa_jhs@hotmail.com |
| Ashley | Da Silva | dasilva_ashley@yahoo.com |
| Amanda | Da Silva | amandadasilva628@yahoo.com |
| Caitlin | Dabkowski | cmdabkowski@gmail.com |
| Colelliott | Dabney | cole@cdab.tv |
| CHAKER | DAHAN | cdahan@hotmail.com |
| Deb | Dahl | debdahl1954@gmail.com |
| Anthony | Dahl | adahl@oswego.edu |
| Debra | Dahl | debbiedahl2222@icloud.com |
| Jennifer | Dahle | zenith31@hotmail.com |
| Blake | Dahle | blakedahle@gmail.com |
| Xiaoyi | Dai | xiaoyi.dai@yahoo.com |
| Abhijot | Dail | abhijot_dail@hotmail.com |
| Joseph | Dailey | joseph.daileysr@icloud.com |
| Tori | Dailey | cherbunny87@aol.com |
| Janet | Daily | dailyj1000@yahoo.com |
| Ron | Daily | rondaily9@gmail.com |
| Ruth | Daily | ruthdaily@hotmail.com |
| Thomas | DAiuto | ispyttpd@cs.com |
| Melinda | DAiuto | keylargofun@cs.com |
| Viraj | Dalal | virajdalal@live.com |
| James | Dale | jamesandrewdale42@yahoo.com |
| Cherie | Dale | cheriewdale@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Marissa | Dale | marissadale13@gmail.com |
| Nicholas | Daleo | traceyd822@comcast.net |
| Nicholas | Daleo | ndaleo@comcast.net |
| Angela | Daley | acdaley45@yahoo.com |
| Helen | Dallaire | tastefullyhelend@yahoo.com |
| Dan | Dallaire | dandallaire@ymail.com |
| Patrick | Daly | patdalyfilm@gmail.com |
| Vijay | Damarla | vijaydamarla@aol.com |
| katty | damas | kattydamas@gmail.com |
| Sean | Damaska | sdamaska33@gmail.com |
| Mark | Damico | italmarky@aol.com |
| Rita | Daming | rjdaming@gmail.com |
| clint | damron | ccdamron95@yahoo.com |
| Candice | DANA | danacandice@gmail.com |
| Alec | Dancy | alecdancy@gmail.com |
| Jimena | Dancy | jgpb1189@gmail.com |
| Vijay | Dandamudi | vjkd@aol.com |
| michael | dane | gr8dane192@gmail.com |
| Huy | Dang | knittedkingdom@gmail.com |
| Michael | Dang Nguyen | estimate411@yahoo.com |
| Santina | Dangelo | tinlenlina@aol.com |
| Cassandra | Daniel | cassy@qscorpio.com |
| Jenny | Daniel | jennyjo97@hotmail.com |
| Will | Daniel | willdaniel9@gmail.com |
| Debbie | Daniel | debdan@usit.net |
| Jordan | Daniel | jordandan@gmail.com |
| Peg | Daniels | dani2804@bellsouth.net |
| Paul | Daniels | paul@danpak.net |
| Sam | Danielson | samdanielson@icloud.com |
| Denver | Danyla | denverdanyla@gmail.com |
| William | Darby | wjdarby4@aol.com |
| Paula | Darby | jeffscarlett@aol.com |
| Olu | Dare | dare.olu1987@gmail.com |
| Sara | Darehshori | saradarehshori@aol.com |
| Mike | Darling | mike.darling92@gmail.com |
| Aline | Darmouni | ad@excous.com |
| Claude | Darmouni | michaeldanacm@gmail.com |
| Devan | Darnell | devyduke@gmail.com |
| David | Darnell | ddarnell24@yahoo.com |
| Monica | Darrow | monicadarrow@yahoo.com |
| Dipika | Das | dipika624@gmail.com |
| Gobinda | Das | gobinda143@gmail.com |
| Siva Kumar | Dasaraju | dskraju68@gmail.com |
| Iraban | Dasgupta | iraban.dasgupta@rediffmail.com |
| Andre | Dash | dash0@me.com |
| Sweta | Dash | swetadash159@gmail.com |
| MaryEllen | Dasher | sd363916@ohio.edu |
| Martha | Dastous | marthadastous@hotmail.com |
| David | Dastous | dastous_david@hotmail.com |
| Aqil | Datoo | aqil.datoo@gmail.com |
| Sudipa | Datta | sddatta7@yahoo.com |
| Roopradha | Datta | roopradha.datta@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Marlowe | Daugherty | marlowebeatty@gmail.com |
| Lucas | Daugherty | daughertylj@mail.mvnu.edu |
| Jack | Davey | davey.jill@gmail.com |
| Justin | Davidson | justin.davidson94@yahoo.com |
| Nathaniel | Davidson | ndavidson456@yahoo.com |
| Janet | Davidson | betbuddy@msn.com |
| joshua | davidson | memnoch0926@gmail.com |
| Ryan | Davie | ryan.a.davie@gmail.com |
| Ashley | Davies | adavies912@gmail.com |
| Miguel | Davila | miguelda@usc.edu |
| Robin | Davilar | rdavilar1@gmail.com |
| Patricia | Davilar | pdavilar@yahoo.com |
| Rebecca | Davis | rldavis61@gmail.com |
| John | Davis | jrdavis37@gmail.com |
| Brad | Davis | gimmelz89@yahoo.com |
| Andrea | Davis | hulapants@gmail.com |
| Tiffany | davis | tifdavis86@gmail.com |
| Darcy | Davis | smackemkitty@cfl.rr.com |
| James | Davis | davisjasr503@gmail.com |
| Kenton | Davis | kentonday@gmail.com |
| Matt | Davis | matty.s.davis@gmail.com |
| Donna | Davis | lifesgood5@gmail.com |
| Dalicha | Davis | dalichagarrett@yahoo.com |
| Nicole | Davis | leggett@tx3.com |
| Tara | Davis | letswearlove@gmail.com |
| Jackson | Davis | jacksondavis6@gmail.com |
| Sarah | Davis | khaynes3@mail.usf.edu |
| Drew | Davis | werd112233@yahoo.com |
| Chadrick | Davis | ccdavis2k@gmail.com |
| Chris | Davis | chrisrd1991@icloud.com |
| Michael | Davis | mike@threepointline.com |
| Karen | Davis | kdavis091456@gmail.com |
| Alecia | Davis | aleciaddavis@gmail.com |
| Ben | Davis | ben_n_davis@me.com |
| Chris | Davis | footballbeast1997@gmail.com |
| Ginny | Davis | gfd525@gmail.com |
| William | Davis | william.davis1998@gmail.com |
| Adress | Davis | adressbrianna@icloud.com |
| Donovan | Davis | donovandavis@me.com |
| Billy | Davis | macmuffin@cfl.rr.com |
| Miriam | Davis | miriamdavis@verizon.net |
| Jason | Davis | jasonedavis@yahoo.com |
| Chase | Davison | adventure_awaits_photography@yahoo.com |
| Jordyn | Davison | jordyndavison@hotmail.com |
| Brad | Dawe | bkdawe@earthlink.net |
| Kathy | Dawe | bkdawe@hotmail.com |
| Emily | Dawson | bedawso3@gmail.com |
| Stephen | Dawson | sdawson8@fordham.edu |
| Mark | Dawson | noswaddm@yahoo.com |
| Melanie | Day | melanieday1@gmail.com |
| Rishab | Dayal | dayal.rishab@gmail.com |
| Sahana | Dayananda Gowda | sahanasiri10@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Bryan | Daylor | bryandaylor5@gmail.com |
| Patricia | Daylor | dayho15@comcast.net |
| Mariana | De Almeida | na2almeida@hotmail.com |
| Ingrid | De Azevedo | ingrid.l.azevedo@gmail.com |
| Ricardo | De Azevedo | dr.ric@me.com |
| Lori | de Graaf | lorigoespink@gmail.com |
| Lucelia | De Jesus | tertulia02171914@gmail.com |
| Valeria | de la Calle | valdelacalle@gmail.com |
| Denisse | De la Cruz | denisse.delac@gmail.com |
| Carlos | De La Cuesta | crls145@yahoo.com |
| Luis | De La O | luismistero@yahoo.com |
| Rafaela | de Melo Barros | rafamelob@gmail.com |
| Davisson | De Oliveira | dfoliveira@me.com |
| Pedro | De Oliveira | paragao@mac.com |
| Cynthia | De Souza Pires | cynthia_pires@hotmail.com |
| Maria | De St Aubin | mk.destaubin@gmail.com |
| Riley | De Valois | redevalois@gmail.com |
| Angela | de Veyra | angeladeveyraaa@gmail.com |
| Triparna | de Vreede | gtriparna@gmail.com |
| Gert-Jan | de Vreede | gjdevreede@yahoo.com |
| Mathew | Deacon | matdea7@yahoo.com |
| Michael | Deacon | mikedea8@yahoo.com |
| Cyndi | Deal | cyndideal@comcast.net |
| Tim | Deal | tim@dc16.us |
| John | Deal | jedeal84@gmail.com |
| Lisa | Deal | landjdeal@aol.com |
| Carmel | Dean | carmiedean@mac.com |
| Thomas | Deane | topexec2b@yahoo.com |
| Patricia | DeAngelis | patriciacdeangelis@gmail.com |
| Thomas | DeAngelis | tdeangelis@winent.com |
| Lucas | Dearborn | lucasdearborn@gmail.com |
| Andrew | Dearling | rapidandi@gmail.com |
| Susan | DeBatt | momdebatt@yahoo.com |
| Violetta | Debowski | vdebowski@fordham.edu |
| Amy | Debrecht | amy.debrecht@gmail.com |
| Micah | Debruno | 2833799840@qq.com |
| Dennis | DeCaires | dennis.decaires@ftr.com |
| Wendy | DeCaires | wdecaires@yahoo.com |
| Troy | Deck | fuckmoviepass@troydeck.com |
| lori | decola | hapy2bhre@yahoo.com |
| DYLAN | DEDEAR | dylandedear@gmail.com |
| Evan | DeDear | ewd003@gmail.com |
| Joseph | Dedrick | josephdedrick@gmail.com |
| Bob | Dee | bdaut@masslegalcounsel.com |
| Isaac | Deedon | isaacdeedon44@gmail.com |
| kalpana | DEEDWANIA | kalpanadeedwania@gmail.com |
| John | Deegan | jfdeegan@outlook.com |
| FNU | Deepika Boopathy | dpka1011@gmail.com |
| Judith | DeFazio | judyplacemats@aol.com |
| Linda | Deffenbaugh | linda.m.deffenbaugh@invista.com |
| Brad | Deffenbaugh | brad.deffenbaugh3@gmail.com |
| Barbara | DeFilippi | bacastro2015@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Roy | DeFries | rdefriesmd@yahoo.com |
| Brigett | Dega | brigettdega@gmail.com |
| srinivasa | degala | sdegala@gmail.com |
| Claudia | DeGraaf | degraafcl@gmail.com |
| Tyler | DeGroff | tylerdegroff@icloud.com |
| Kevin | Dehan | fortgreene1@gmail.com |
| Cheryl | Dehart | c.des01@yahoo.com |
| Dezeray | DeHart | dezeray_helen@yahoo.com |
| Brittany | dehart | brittduhhart@gmail.com |
| Alex | Dehn | dehna6@gmail.com |
| Ruben | DeJesus | ruben3890@verizon.net |
| DALIA | DEKSNYTE | dalia.deksnyte@gmail.com |
| LAUREN | DEL AGUILA | laurendelaguila1@gmail.com |
| Ron | DEL AGUILA | ron.delaguila@gmail.com |
| Samantha | del Campo | anaxilla8@gmail.com |
| Christian | Del Hoyo | cdelhoyo@miners.utep.edu |
| Sara | Del Priore | saradonley@yahoo.com |
| Michael | Del Re | fivekings@ameritech.net |
| Janice | Del Re | kingswife60013@yahoo.com |
| LeeRoy | delaCerda | leeroy626@yahoo.com |
| Stephanie | delaCerda | stephdlc626@yahoo.com |
| Patricia | Delacruz | patticake21@gmail.com |
| Carmela | delaHeraCiaurriz | carmehc@gmail.com |
| Peter | Delamare | peterdel28@yahoo.com |
| Patricia | Delaney | tibbyzback@yahoo.com |
| Gail | Delaney | zx2tired2@yahoo.com |
| Joe | Delatorre | joedelatorre@gmail.com |
| Merle | Delatorre | merledelatorre@gmail.com |
| Dolores | Delavega | gabster37now@yahoo.com |
| Dolores | DeLaVega | ilikemusic55elie@gmail.com |
| Jacob | Delcastillo | jldel0701@yahoo.com |
| Brenda | DeLee | bredelee@aol.com |
| Paul | DeLee | delee6@aol.com |
| adalberto | delga | betobeto39s@yahoo.com |
| Keela | Delgado | keeladelgado@yahoo.com |
| Giovanni | Delgado | giovannidelgado2010@gmail.com |
| Yamila | Delgado | yamila8348@gmail.com |
| Jose | Delgado | joseadelgado1@gmail.com |
| Gerard | DeLorenzo | gadelorenzo@gmail.com |
| Evan | Delozier | edelozier23@live.com |
| Julie | DeLozier | jsdelozier@gmail.com |
| Pete | DeLozier | pdelozier08@gmail.com |
| Beth | DeLozier | bether9@juno.com |
| John | DelPiano | doreman17@gmail.com |
| Mahdi | Delshad | mahdifriendly@yahoo.com |
| Donya | Delsouz | ddelsouz@gmail.com |
| christopher | deluca | sweatdad@live.com |
| Lisa | DeLuca | soclisad@gmail.com |
| Robert | DeLuca | bobbyd4625@gmail.com |
| Nuchjaree | Demafeliz | ndemafeliz@me.com |
| Denise | DeMartini | demar5@aol.com |
| Shelley | DeMeis | shelleydemeis@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Dennis | DeMeis | dsdemeis@gmail.com |
| Richard | Demerchant | dick@firstbaptistlc.org |
| Amanda | Deming | amanda.mouser@welch.edu |
| Stuart | Deming | stuart.j.deming@outlook.com |
| Daniel | Dempsey | dd65321@gmail.com |
| Charlotte | Den Ouden | kileywilson@hotmail.com |
| Julie | Deng | juliedeng21@gmail.com |
| ZhuoWen | Deng | 653310187@qq.com |
| Youchao | Deng | youchao0803@hotmail.com |
| Jason | Denhaese | jasondenhaese2002@yahoo.com |
| Charlene | Denhaese | denhaesec@yahoo.com |
| Dustin | Denhalter | toad1951@yahoo.com |
| Yvonne | Denison | yvonnedenison@yahoo.com |
| Charles | Denk | chas.denk@gmail.com |
| Desi | DeNofa | desidenofa@gmail.com |
| Heather | Denson | heatherdenson@hotmail.com |
| Dustan | Denton | dustanloot@gmail.com |
| Ravi | Deot | ravideot@yahoo.com |
| Kelly | DePietro | kelly.depietro@yahoo.com |
| Mike | dePolo | ww2hist23@hotmail.com |
| Samir | Desai | samirdesai0601@gmail.com |
| Nisha | Desai | ndesai0525@gmail.com |
| Neeja | Desai | neejadesai@gmail.com |
| Rickin | Desai | ricksha8891@gmail.com |
| Hemal | Desai | hdesai72@yahoo.com |
| Janki | Desai | janki123@hotmail.com |
| Kushal | Desai | kushalrdesai@yahoo.com |
| Priyanshkumar | Desai | priyanshkumar.desai@gmail.com |
| Richa | Desai | pdrocks007@gmail.com |
| Nirav | Desai | nirav123@hotmail.com |
| Pratibha | Desai | pratibha.b.desai@gmail.com |
| Elissa | Desani | elissadesani@yahoo.com |
| Antone | DeSantis | holltone@aol.com |
| Holly | DeSantis | biscolatte@icloud.com |
| Paul | DeSantis | pauldesa97@gmail.com |
| KARINE | DESCORMES | kdescormes@hotmail.com |
| Carmine | DeSena | carminedesena@yahoo.com |
| Madhuri | Deshmukh | madhuri.de@gmail.com |
| Nitin | Deshmukh | nitinadeshmukh@hotmail.com |
| Sue | Desiderio | suedesiderio@gmail.com |
| John | Desiderio | johndesiderio@msn.com |
| Sean | Desmond | chaelolarasean@yahoo.com |
| Jeffrey | Desonnaville | jdroadwarrior@gmail.com |
| Warren | Detjen | warren.detjen@gmail.com |
| Debbie | Detjen | debbie.detjen@gmail.com |
| Eric | DeTolve | edetolve@yahoo.com |
| Sharon | Detwiler | sswissmiss@me.com |
| Steve | Deuel | sdeuel@aol.com |
| Eric | DeVall | efatty@gmail.com |
| Charles | DeVane | cdevane2016@fau.edu |
| sri divya | devara | divyarobust@gmail.com |
| Srikar | Devarakonda | devarakondasrikar@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Ricardo | Deveaux | cluffar@gmail.com |
| Ricardo | Deveaux | rdeveaux2@gmail.com |
| Kyle | Devereaux | kyledny@verizon.net |
| Rachel | Devine | ddevine@gmail.com |
| Danny | Devine | dannydevine@gmail.com |
| Cara | Devins | cdevins@gmail.com |
| Manolo | Devis | mannydevis@yahoo.com |
| Ramadevi | Devulapalli | ramasridhar9@yahoo.co.in |
| will | dewees | will234us@hotmail.com |
| LONNIE | DEWITT | lotustrbo@gmail.com |
| Janet | DeWitt | janetdewitt22@gmail.com |
| Tim | DeWitt | cns2007bus@yahoo.com |
| Maureen | DeWitt | mddewitt@yahoo.com |
| Stephanie | DeWitt | dewitt.stephanie2@gmail.com |
| Jeremy | DeWitt | jwdew007@gmail.com |
| Trevor | DeWoody | trevdewoody@gmail.com |
| Rob | Dexter | rob_dexter@hotmail.com |
| Jesse | DeZenzo | jessedezenzo@gmail.com |
| Sushil | Dhamale | sushildhamale@live.com |
| Robin Simon | Dhanasekar | drobinsimon@gmail.com |
| Anubhuti | Dhand | chaubal.sid@gmail.com |
| Naveen Reddy | Dhodda | dnr9feb@gmail.com |
| Pinak | Dhokale | itspinak@gmail.com |
| Mona | Dhruva | monadhruva@gmail.com |
| Amy | Di Dario | adidario@gmail.com |
| Francesca | Di Matteo | francescadimatteo@icloud.com |
| Elizabeth | Diamond | snowboardguy123@gmail.com |
| Rode | Diaz | rode_diaz@gmail.com |
| Andres | Diaz | ru41973@yahoo.com |
| Gabriel | Diaz | diazg01@gmail.com |
| Adrian | Diaz | troymedina1985@hotmail.com |
| Norma | Diaz | ndiaz@spring2life.com |
| PRISCILLA | DIAZ | yanezdiaz47@gmail.com |
| Gabriel E | Diaz | gdiaz3116@gmail.com |
| Noemi | Diaz | noemidiaz07@gmail.com |
| Luigi | Diaz | luigidiaz48@gmail.com |
| Edgardo | Diaz | eddiaz224@gmail.com |
| Elea | Diaz | eleadiaz11@gmail.com |
| Andrew | Diaz | andrewjdiaz2011@yahoo.com |
| Emmanuel | Diaz | mannydiaz0102@gmail.com |
| Ann | Dibble | annie20d@gmail.com |
| Alex | DiBona | dagda61@hotmail.com |
| Leslie | DiBona | ldibona@mail.sdsu.edu |
| Phil | Dibowitz | phil@ipom.com |
| Jeremy | Dick | jeremydick731@gmail.com |
| Taylor | Dickerson | dancer4ever4191@aim.com |
| Robyn | Dickinson | jonece@aol.com |
| Philip | Dickman | pj2yyy@gmail.com |
| VENKATA | DIDUGU | didugu@gmail.com |
| Erich | Diehl | erichmdiehl@gmail.com |
| Tim | Diem | timdiem@me.com |
| Marcy | Diem | mtdiem@ptd.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Keri | Diem | keridiem@yahoo.com |
| Brittany | Diem | brittanydiem@gmail.com |
| Joey | Dien | joeylinh91@gmail.com |
| Devlin | Diener | devlindiener@gmail.com |
| Jason | Dier | circacx20591@yahoo.com |
| Daniel | Diesem | tkemy327@gmail.com |
| Sincere | Dietrich | sinceredietrich7@gmail.com |
| Josh | dietrichson | oodebaby@yahoo.com |
| Chris | Dietry | christopher.dietry@gmail.com |
| Mike | Dietz | mpdietz1@gmail.com |
| Wendy | Diffin | wsdmarketing@gmail.com |
| Wanda | Digby | wanda.digby@gmail.com |
| Chris | Dignes | chris.dignes@gmail.com |
| Joel | Diller | joeldiller@gmail.com |
| Holly | Dillon | hollydillon@msn.com |
| Mack | Diltz | mack@diltzinsurance.com |
| Michie | Dinger | michiedinger@hotmail.com |
| Angie | Dingman | angiedingman8@gmail.com |
| Robert | Dingman | robert.tenor@gmail.com |
| Nicole | Dingman | nicolendingman@yahoo.com |
| Phuoc | Dinh | phdinh33@gmail.com |
| Frank | DiPaola | fdipaola428@gmail.com |
| Rosemary | DiPaola | rosemary.dipaola@gmail.com |
| Michela | DiPaola | rosemary.dipaola@superior-spine.com |
| Francesco | DiPaola | frank.dipaola@superior-spine.com |
| Mike | DiPaolo | mdipaolo@its.jnj.com |
| Dee | DiPietro | ddipietro.lar@gmail.com |
| Austin | Dixon | oncelosthorizon7@gmail.com |
| Kristine | Do | nhu_udo@yahoo.com |
| Duc | Do | thomasddo@icloud.com |
| Hoang | Do | dohodo2001@yahoo.com |
| Lien | Doan | brandonhle01@yahoo.com |
| Lien | Doan | lienhdoan@yahoo.com |
| Mary | Dobbins | assistdiscovery@gmail.com |
| Anita | Dobbins | anita.dobbins@gmail.com |
| katie | dobias | katie.dobias@gmail.com |
| Jonathan | Dobiash | jdobiash@yahoo.com |
| DARRYL | DOBOGAI | taxsota@icloud.com |
| JANET | DOBOGAI | taxsota@gmail.com |
| Steven | Dobski | sed52178@aol.com |
| Adam | Dodd | adamdoddshow1@gmail.com |
| prathima | Dodda | prathima510.d@gmail.com |
| Pushpa | Doddegowda | burukunte@gmail.com |
| SAITEJA | DODDI | stejad360@gmail.com |
| Palenque | Doddington | palenqued@gmail.com |
| saroja | doddipatla | doddipatla@hotmail.com |
| VISHAL | DODEJA | vishaldodeja@yahoo.com |
| Himani | Dodeja | himanidodeja37@gmail.com |
| Shekar | Dodly | dodly_shekar@yahoo.com |
| Blake | Dodson | blakedodson78@gmail.com |
| Joshu | Dodson | josh.dodson@restoreokc.org |
| Regan | Dodson | regonyc@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Chris | Doiron | christopherkeithdoiron@yahoo.com |
| Kayla | Doiron | kaylawallace44@gmail.com |
| Emma | Dokken | emmadokken@gmail.com |
| Jeremy | Dolin | wvtribefan2005@yahoo.com |
| Jessica | Dolin | jossmom04@yahoo.com |
| Karen | Dolohanty | dennis_karend@hotmail.com |
| Kathleen | Doltar | kdoltar@comcast.net |
| Danlly | Domingo | danllybuysthings@gmail.com |
| Raymond | Domingue | cajunray@cox.net |
| Nancy | Domingue | nancy.domingue@cox.net |
| Chay | Dommeti | chytu558@gmail.com |
| Judith | Donaghey | judyd6189@aol.com |
| Mayumi | Donaghy | yumidonaghy@gmail.com |
| Ben | Donaghy | benfdonaghy@gmail.com |
| Justin | Donahue | overc1ocked@outlook.com |
| David | Dondero | dondero323@gmail.com |
| Amy | Donelson | adonelson417@yahoo.com |
| Ron | Donelson | rondonelson1956@gmail.com |
| Jiamei | Dong | frank@zwecker.com |
| Khoa | Dong | khoabdong@gmail.com |
| Mike | Donithan | theinkdon@gmail.com |
| Rachel | Donn | rachel_donn@hotmail.com |
| Gerry | Donner | gerry.donner@mail.com |
| Jennifer | Donofrio | jenndonofrio@gmail.com |
| Siva Sagar | DonthiKrishnaiah | sivasagardk1990@gmail.com |
| donzin | donzin | donzinathitsang1@gmail.com |
| Laura Lee | Dooley | lauralee@wri.org |
| Jim | Dooley | jim.dooley@scoutpack.org |
| praveen | dootagani | praveen.thisis@gmail.com |
| Peggy | Doran | peggydoran@hotmail.com |
| Michael | Dorman | mikedorman@yahoo.com |
| Jason | Doroga | dorogajason@gmail.com |
| Margaret | Dorris | mizpeggy@cox.net |
| Quentin | Dorsey | quentinddorsey@gmail.com |
| Emily | Dorsey | emily_dorsey@hotmail.com |
| Corey | Dorson | codorson@gmail.com |
| William | Dorson | wdorson@gmail.com |
| sanjana | doshi | sejsejdoshi@gmail.com |
| Himanshu | Doshi | hdoshi10@gmail.com |
| Parul | Doshi | phdoshi@gmail.com |
| Sydney | Doskow | sydneydoskow@gmail.com |
| Ann | Doty | dotyann@gmail.com |
| Shilpa | Dou | krishnaaditya88@gmail.com |
| Laudette | Doudna | doudnafamily@comcast.net |
| Richard | Dougherty | radatx@icloud.com |
| Haylee | Douglas | haydou19@gmail.com |
| Larry | Douglas | 52lmdouglas@gmail.com |
| Joseph | Douglass | joseph.douglass@me.com |
| Joan | Douglass | joan.douglass@me.com |
| Joyce | Douglass | jhdhoney@comcast.net |
| Lynn | Doukas | lbd518@hotmail.com |
| Peter | Doukas | mktg1prof@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Karthik | Doure | karthik_doure@yahoo.co.in |
| Felicia | Dousharm | felicia46290@aol.com |
| Mick | Douthat | mickd1111@gmail.com |
| Gina | Douthat | reginadouthat@hotmail.com |
| Yvonne | Doval-Santana | yvonnemdoval@gmail.com |
| Jason | Dowdle | dowdlefamilyzoo@gmail.com |
| christopher | dowdle | chrisdowdle92@gmail.com |
| Lori | Dowdy | loridowdy@aol.com |
| Jude | Dowell | judeislegit@gmail.com |
| Chad | Dowell | darnthatidistaken@gmail.com |
| robin | dowling | hardrockrobin@juno.com |
| Andrew | Dowling | dowlingdesigns@comcast.net |
| Andrew | Dowling | kezzendrixx@gmail.com |
| Kiera | Downes-Vogel | kieradv@gmail.com |
| Spencer | Downey | downey.spencer@gmail.com |
| Veronica | Downey | veronicamaried@gmail.com |
| Jessi | Downing | downing_jessi@yahoo.com |
| James | Doyle | doyle.jim@gmail.com |
| Christine | Dozier | cdsoccermom@yahoo.com |
| Charles | Drake | cfacjr@juno.com |
| Cheryl | Drake | cheryl.drake2014@gmail.com |
| Adrian | Drake | brickfrenzy@gmail.com |
| Michelle | Drake | shellydrake74@gmail.com |
| Robert | Draper | rdraper@scarsdaleschools.org |
| Sarah | Draus | sarah_draus2002@yahoo.com |
| Wendy | Draves | draves1996@gmail.com |
| Katherine | Draznik | katie.draz@gmail.com |
| Seaton | Drebitko | sjdrebitko@gmail.com |
| Timothy | Drew | timothypdrew@gmail.com |
| Stephanie | Driscole | easychemistry@aol.com |
| Kathryn N | Droba | katdroba@gmail.com |
| BRETT | DROGMUND | myblueheart2016@gmail.com |
| Kit | Droppa | rdroppa@patriot-tech.com |
| Bob | Droppa | rdroppa@hotmail.com |
| Debra | Droubay | debberg@aol.com |
| Tony | Droubay | padelc@aol.com |
| George | Druger | geodruger@aol.com |
| Dale | Druger | daledruger@gmail.com |
| Hollis | Druhet | hollis_druhet@hotmail.com |
| Menyon | Drumgold | mmdrumgold@gmail.com |
| Chesney | Drummond | chesneydrummond@gmail.com |
| Mary | Drummond | marybdrummond@yahoo.com |
| Eric | Drummond | ejdrummond@yahoo.com |
| Nicole | Drummond | nicoleraedrummond@gmail.com |
| TIMOTHY | DRUMMOND | timothydrummond@gmail.com |
| Leslie | Drury | ladrury1@gmail.com |
| Glenn | DSouza | glennforever@gmail.com |
| Yao | Du | duyaolrz@gmail.com |
| Ellen | Dubin | emdubin@me.com |
| Martin | Dubin | msdubin@me.com |
| Patrick | Duchow | pduchow@cox.net |
| LISA | DUCHOW | lisalux8@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Santosh | Duda | santosh.duda@gmail.com |
| Radhika | Dudam | radhikadudam09@gmail.com |
| Andrew | Dudaronek | gannonkarissa@gmail.com |
| Maureen | Duddy | mduddy25@gmail.com |
| Angela | Dudek | dudek1998@aol.com |
| Mark | Duebner | mgdchat@aol.com |
| Annette | Duell | sjduell@roadrunner.com |
| Stephen | Duell | stephen.duell@essity.com |
| Steve | Duffel | diablovalleyconstruction@yahoo.com |
| Sharon | Duffel | sduffel1@aol.com |
| Erica | Duffy | ericaduffy28@gmail.com |
| Colleen | Duffy | colleenfaithduffy@gmail.com |
| Trey | Duffy | treybien33@yahoo.com |
| Dana | Dugas | chefdd87@gmail.com |
| Ciara | Duggan | clcduggan@yahoo.com |
| brea | Dugger | breadugger2009@gmail.com |
| John | Duggin | j.dougan107@gmail.com |
| VALERIE | Duke | valerieroper64@gmail.com |
| Denise | Duke | dduke6210@att.net |
| David | Dukes | dldukes79@hotmail.com |
| Jasem | Dulany | dulanyjasem@gmail.com |
| Monisha | Dularam | monisha.dularam@my.maryvillecollege.edu |
| Janet | Duley | janetduley80@gmail.com |
| Eric | Duley | ebd573@gmail.com |
| Stephanie | Dulgarian | steph@somewhatsimple.com |
| Patrick | Dulin | pldulin@hotmail.com |
| Chad | Duncan | chad.duncan66@gmail.com |
| Thomas | Duncan | tduncs89@gmail.com |
| Christopher | Duncan | scubadriver@comcast.net |
| Jutta | Duncan | knitsgetsmail@comcast.net |
| Carrie | Dunham-LaGree | carriedunhamlagree@gmail.com |
| Chris | Dunkeson | chrisdunkeson@gmail.com |
| Eva | Dunkeson | vacation@dunkeson.com |
| Patricia | Dunlevy | tdunlevy.24@gmail.com |
| Robert | Dunn | triple3zz@yahoo.com |
| Quinette | Dunn | qdunn@natcss.com |
| Jenny | Dunn | jennysdunn4@gmail.com |
| Travis | Dunn | travis.dunn@hotmail.com |
| Breea | Dunn | travisbreea@hotmail.com |
| Paul | Dunn | jpauldunn@cox.net |
| VIVIAN | DUNN | viviandunn@comcast.net |
| WILLIAM | DUNN | persimmonloop@yahoo.com |
| Shari | Dunnagan | sharidunnagan@hotmail.com |
| Kyle | Dunning | dunningkyle@gmail.com |
| Colyer | Dupont | cldupont@gmail.com |
| Kumar | Duraisamy | kumar.duraisamy82@gmail.com |
| Sivakami | Duraisamy | sivakami.psr@gmail.com |
| Anisa | Durazo | anisadurazo@gmail.com |
| Liishi | Durbin | liishidurbin@gmail.com |
| Jessica | Dustin | jsara1996july@gmail.com |
| Seema | Dutta | seemadutta01@gmail.com |
| Lucy | Duva | aduva457@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Pascale | Duvalsaint | pdsaint56@aol.com |
| pascal | duvernay | pascalrent@gmail.com |
| Kelly | Dwyer | dwyerk23@yahoo.com |
| Blake Kevin | Dwyer | dwyerlmu@gmail.com |
| Tom | Dwyer | jestertom98802@yahoo.com |
| tracy | dwyer | ice_tld@yahoo.com |
| Dennis | Dy | rt10viper@att.net |
| Reginald | Dye | reginalddye@gmail.com |
| Daniel | Dyer | djdyer14@gmail.com |
| Paris | Dylan | parisdf@yahoo.com |
| Krista | Eades | 4nsicsgirl@gmail.com |
| Jim | Eads | eads.jim@gmail.com |
| Roselee | Eads | roselee.eads@gmail.com |
| Baxter | Eagen | baxtereagen18@gmail.com |
| Jon | Eagen | jonny2k@msn.com |
| Judy | Earhart | judy_earhart@hotmail.com |
| Bil | Earl | 3cauliflower3@gmail.com |
| Jesse | Earl | jesse.earl91@gmail.com |
| Branodn | Early | brandonearly2@gmail.com |
| Kiersen | Easley | jblake@dtcweb.net |
| LaTonya | Easley | pearsontutoring@gmail.com |
| Simone | Eason | penny6284@yahoo.com |
| Fred | Easterlin | fred.easterlin@gmail.com |
| Stephanie | Eastman | rseastmansr@gmail.com |
| Rocky | Eastman | rs3588rs@gmail.com |
| Doug | Eaton | fdeaton@att.net |
| Zebulun | Eaves | agoatnqmedzeb@gmail.com |
| Michele | Eberle | micheletbcalmaden@yahoo.com |
| Michael | Ebersold | ebersoldm1@gmail.com |
| Denise | Echauri | denise0608@yahoo.com |
| Jeremiah | Echele | j.echele@hotmail.com |
| Will | Echelmeier | willech7@gmail.com |
| Aliza A | Echevarria Smith | alizaann57@outlook.com |
| Harold | Eck | heck1234@gmail.com |
| Jeannette | Ecklund | janepunkzrage@yahoo.com |
| Sandeep | Eddla | royalhyderabadi@yahoo.com |
| Ann | Edenfield | annedenfield@wingsfli.org |
| Dan | Eder | daneder@yahoo.com |
| Osvaldo | Edeza | osi_raz@yahoo.com |
| Christopher | Edling | chris.edling@gmail.com |
| Marcus | Edward | cleantalent@gmail.com |
| Frank | Edwards | simon16436@aol.com |
| Shelby | Edwards | jedwards3634@gmail.com |
| Sarah | Edwards | sre128@hotmail.com |
| Jon | Edwards | jonedwards2012@gmail.com |
| Matthew | Edwards | emattpat72@gmail.com |
| Gillian Joy | Edwards | gillianjoyedwards@gmail.com |
| Brian | Edwards | solutionspecialist84@gmail.com |
| David | Edwards | davidwingsgo@gmail.com |
| Aaliyah | Edwards | aedwards0508@gmail.com |
| Howard | Edwards | howardfrancis14@yahoo.com |
| Kathy | Edwards | kathys@fbcwine.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Elizabeth | Edwards | ehe6794@yahoo.com |
| Lauren | Edwards | laur3nedwards@outlook.com |
| Daniel | Edwards | danpatedw@gmail.com |
| Lucie | Edwards | lovablelucie@gmail.com |
| mia | edwards | mledwards01@yahoo.com |
| Efthymios | Efthymiadis | efthimis_efthimiadis@hotmail.com |
| Daniel | Efthymiadis | filmefthymiadis@gmail.com |
| Patrick | Egan | klizzy116@gmail.com |
| STEVEN | EGI | sactoeggman@yahoo.com |
| JUNKO | EGI | junko.egi@gmail.com |
| Brighton | Ehat | brightonehat@gmail.com |
| Cole | Ehat | coleehat@icloud.com |
| Jill | Ehat | jill.ehat@gmail.com |
| Ekramul Haque | Ehite | ehehite@mtu.edu |
| Zachary | Ehlenbeck | zachary.ehlenbeck@gmail.com |
| Johanna | Ehmke | johannaehmke@outlook.com |
| Thomas | Ehrhart | ehrharttravel@comcast.net |
| Jean | Ehrhart | advocatesfor-children@comcast.net |
| Yusef | Eid | yusef@goldengloberem.com |
| Molly | Eid | mollyeid@me.com |
| Craig | Eid | craigeid@me.com |
| Robert | Eilers | stolenights@yahoo.com |
| Stephanie | Eis | eisspc@gmail.com |
| James | Eis | ruwjte@gmail.com |
| BRETT | EISEMAN | brettie0230@comcast.net |
| Amy | Eisenbach | amylondyn@gmail.com |
| Elaine | Eisenberg | meisenb600@aol.com |
| Chad | Eisenhart | chadeisenhart@gmail.com |
| Susan | Eisman | eismansue@yahoo.com |
| Mohana Kishore | Ejjigani | mohancvsr219@gmail.com |
| Brady | Ekman | bradyekman@gmail.com |
| Lilah | El-Fakih | lilah.elfakih@lcmchealth.org |
| Danielle | El-hallal | delhallal@gmail.com |
| Mohamed | El-Hosseiny | mohamedelhosseiny2008@gmail.com |
| Ruba | El-kaddoumi | ruba.elka567@gmail.com |
| Praveen | Elankumaran | thedoosra@gmail.com |
| Wendy | Elder | wendy.elder7@gmail.com |
| Dane | Elder | djspinnin@hotmail.com |
| Doug | Elder | dougelder@utexas.edu |
| Douglas | Elder | doug.elder@willistowerswatson.com |
| Joshua | Eldridge | eldridgejosh@gmail.com |
| Jerry | Eleyet | jerryeleyet@gmail.com |
| Joseph | Elgar | jelgarjr@yahoo.com |
| Jason | Elgar | jpassione@gmail.com |
| Jason | Elgersma | jason.elgersma@yahoo.com |
| Nadia | Elias | nadiaelias1972@yahoo.com |
| John | Elias | johnelias1971@yahoo.com |
| Gloria | Elizondo | lookheregoofy@yahoo.com |
| Daniela | Elizondo | blaxikana@gmail.com |
| Victoria | Elkins | victoria81@aol.com |
| corina | Ellegood | ninajungbauer@yahoo.com |
| Brendon | Ellington | brendon.ellington@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Michael | Elliott | mpelliott16@gmail.com |
| Andrew | Elliott | and_rew86@yahoo.com |
| Lori | Elliott | lb33558@yahoo.com |
| Jackie | Elliott | jackielynnelliott@gmail.com |
| Scott | Elliott | seelliott4@gmail.com |
| Thomas | Elliott | misterchicago@gmail.com |
| Len | Elliott | len.elliott@dezurik.com |
| Tori | Elliott | norwaytori@gmail.com |
| Anne Marie | Elliott | amelliott21@comcast.net |
| Anne Marie | Elliott | info@grovestreetkids.com |
| Jodi | Elliott | juiceplusgirl62@gmail.com |
| Kevin | Ellis | kevellis.78@gmail.com |
| Evelyn | Ellis | fourkidsgrandma@yahoo.com |
| Ronald | Ellis | r2019_ronald.lee.ellis@gmail.com |
| R M | Ellis | rogellis@global.t-bird.edu |
| Michael | Ellis | michael.ellis.77@outlook.com |
| Terri | Ellis | gtkellis131@gmail.com |
| Gary | Ellis | gtkellis@bellsouth.net |
| Terrance | Ellis | juggalotee@yahoo.com |
| Dustin | Ellison | crombiboi22@gmail.com |
| Alexandria | Ellison | aellison07@gmail.com |
| Yaser | ElNakieb | ynakiebalias@gmail.com |
| Helen | Eloyan | heleneloyan@gmail.com |
| Alaa | Elrefaei | elrefaei.alaa@gmail.com |
| Mary Joe | Elrod | r2019_stitchinggaga@gmail.com |
| Galaal | Elsamadicy | galaal.elsamadicy@gmail.com |
| Kirsten | Elsky | kirsten.r.elsky@gmail.com |
| John | Ely | mri_john@yahoo.com |
| Mark | Eman | markyeman@mac.com |
| Travis | Embrey | junk4travis@gmail.com |
| Alicia | Embrey | theevent2008@hotmail.com |
| Peter | Emerick | peter.emerick12@gmail.com |
| FRED | EMIG | fjemig@me.com |
| Cassondra | Emmons | sami.neblett@gmail.com |
| Stephen | Emmons | sze1998@gmail.com |
| Desiree | Emond | dxemond@liberty.edu |
| Stephen | Endres | doubleeagle53@verizon.net |
| Shannon | Enete | shannonenete@gmail.com |
| Ray | Eng | reng223@gmail.com |
| Craig | Engel | alltel003@gmail.com |
| Craig | Engel | engel003@roadrunner.com |
| Tabitha | Engel | stylebytabitha@gmail.com |
| Robert | Engesser | Engesserr4@gmail.com |
| Jeff | England | jffe86@yahoo.com |
| Caroline | Engle | englecaroline4@gmail.com |
| Erica | Englund | parkerlhs@aol.com |
| Janet | Enloe | jsuenloe@gmail.com |
| Rory | Enright | rory_enright@yahoo.com |
| Nancy | Enright-Schur | nancy.enright@shu.edu |
| Kiernan | Ensor | ensorkiernan@gmail.com |
| Vikram Reddy | Enukonda | enukonda.vikram@gmail.com |
| SCOT | EPLING | scot26505@aol.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 59 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jennifer | Epps | jenniferepps898@gmail.com |
| Jeremy | Epstein | jaepstein2@gmail.com |
| larry | erath | jadetiki3@hotmail.com |
| Jozef | Eremias | jozeferemias.usa@gmail.com |
| Bradley | Erickson | braderickson3@yahoo.com |
| Hayden | Erikson | haydenerikson@yahoo.com |
| Brooke | Erikson | brookehovermale@gmail.com |
| Craig | Erlanger | craig_erlanger@nkusa.com |
| Leigh Ann | Erlanger | erlanger3@gmail.com |
| LINDA | ERNEST | lernest2@gmail.com |
| Josh | Ernstrom | joshernstrom@me.com |
| Eric | Eroles | eric.eroles@gmail.com |
| demir | erten | demir_erten@yahoo.com |
| demir | erten | demirerten@gmail.com |
| Alexis | Erzene | erzenea2@montclair.edu |
| Karen | Escobar | ekaren170@gmail.com |
| Mateo | Escobar | tatobuggy1230@gmail.com |
| Juan | Escobar | bonsies913@gmail.com |
| Teresa | Escobar | terebomba@gmail.com |
| Cristina | Escobedo | cristinascbd@yahoo.com |
| Jerima | Esguerra | amirej68@yahoo.com |
| Robert | Esleeck | reesleeck@gmail.com |
| Laura | Esleeck | lfesleeck@gmail.com |
| Alejandro | Esparza | aly_101@hotmail.com |
| Judy | Esparza | lilmspaperdoll@gmail.com |
| Leo | Esparza | leorealtor06@gmail.com |
| Fernando | Espinosa | fespinosa@topnotchfinders.com |
| Frank | Espinoza | fespinoza@wittmeier.com |
| Michael | Espinoza | espinoza620@yahoo.com |
| Ashleigh | Espinoza | ashleigh.espinoza@gmail.com |
| Monique | Espinoza | motionevolve@gmail.com |
| Matthew | Esposito | m02espo@gmail.com |
| Nick | Esposito | nicholas.esposito10@gmail.com |
| Paula | Esposito | pbespos@gmail.com |
| Bruce | Esposito | baespos@gmail.com |
| Jeanette | Esposito | tuxkitty111@gmail.com |
| Alfredo | Esquivel | alfredonyc@live.com |
| Jay | Ess | jefe00@gmail.com |
| Shelley | Essick | shelleyessick@gmail.com |
| Dempsey | Essick | dempseyandshelley@gmail.com |
| Thomas | Estep | bigdad.1@icloud.com |
| ANGEL | ESTEVEZ | estevezangel212@gmail.com |
| ANGELIC | ETTER | bluewyngs@yahoo.com |
| Art | Ettinger | artettinger@gmail.com |
| Gerald | Eubank | jerryeubank@gmail.com |
| Noah | Eubanks | noah.eubanks96@gmail.com |
| Andronico | Eugenio | eugenio1@aol.com |
| Cynthia | Eugenio | c.calimbas@yahoo.com |
| Tiffany | Evans | tevans597@gmail.com |
| Kathie | Evans | kathieevans61@gmail.com |
| John | Evans | saintjse@msn.com |
| Casey | Evans | kcevans81@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 60 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Holly | Evans | hevans207@yahoo.com |
| Marcy | Evans | mevans_4635@yahoo.com |
| Caleb | Evans | kellerrb36@gmail.com |
| Tony | Evans | tcevans912@yahoo.com |
| Shan | Evans | sevans2618@yahoo.com |
| Douglas | Evans | dougevans258@yahoo.com |
| JoAnne | Everett | daendzel@pepcoholdings.com |
| Mallory | Everhart | malloryde89@gmail.com |
| Sarah | Evers | sarah@eversfam.com |
| Logan | Eversole | loganski@vivaldi.net |
| Cyndi | Eversole | addicted2lattes@yahoo.com |
| Katherine | Evridge | tvtilly@aol.com |
| Ronald | Ewalt | ronald.ewalt@gmail.com |
| Samuela | Ewalt | samuela.ewalt@yahoo.com |
| Kenneth | Ewin | kennethewin40@googlemail.com |
| Daria | Ewin | dkenewin@yahoo.com |
| Kimberly | Ewing | kimmewing@gmail.com |
| osman | eygu | osmaneygu@yahoo.com |
| Sylvia | Eyre | slyvery10@yahoo.com |
| Kyle | Ezer | kyle.cva@gmail.com |
| Mustafa | Ezzi | ruqaiyaezzi@yahoo.com |
| Fatema | Ezzi | taher@princesigns.com |
| Taher | Ezzi | taherezzi@gmail.com |
| Aly | Faber | alyfab@me.com |
| Colby | Fabert | colby42675@gmail.com |
| Radwan | Faci | badda2k@gmail.com |
| Elizabeth | Faciane | lizfaciane@hotmail.com |
| Renee | Fackler | reneebfackler@gmail.com |
| Kenny | Fackovec | ken.fackovec@gmail.com |
| Jacob | Fagnani | jtladder2000@gmail.com |
| Andrew | Fail | acfail@liberty.edu |
| Alec | Fair | atfair60@gmail.com |
| Becky | Fairbanks | jocamom@hotmail.com |
| Claude | Fairbanks | fairbanks91@yahoo.com |
| Greg | Fairchild | gman27@sbcglobal.net |
| Delores | Fairchild | dfair64@gmail.com |
| Brendon | Faithfull | brendonfaithfull@gmail.com |
| Courtney | Faithfull | courtney.faithfull@cerner.com |
| Mahera | Fakhoury | fakhoury.m@husky.neu.edu |
| Irma | Falcon | farrays@hotmail.com |
| Kathleen | Falgons | kfalg001@fiu.edu |
| Tyler | Falk | tylermfalk@gmail.com |
| cindy | falor | cindy.falor@gmail.com |
| James | Falor | jimfalor@gmail.com |
| Yulisa | Famina | yulisafamina@gmail.com |
| Hetty | Fan | calilemonfemme@yahoo.com |
| Charlene | Fan | cfan723@gmail.com |
| Elsa | Fan | ipagirl1@yahoo.com |
| Chantelle | Fandino | fandinochantelle@gmail.com |
| Hongwen | Fang | tonyfang1943@gmail.com |
| Bin | Fang | bfang@hotmail.com |
| Amy | Fantalis | a_fantalis@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Page 61 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Dawn | Farber | childadvocatebendor@icloud.com |
| Connie | Faria | faria.connie@gmail.com |
| Alex | Faria | ajfaria10@gmail.com |
| David | Farnworth | davidfarn61@gmail.com |
| Nate | Farr | natefarr@gmail.com |
| Frank | Farrell | ffarrell89@gmail.com |
| Angelo | Fasano | afasano228@aol.com |
| Chloe | Fasano | cfasano3@aol.com |
| Devin | Fashana | devin.fashana@gmail.com |
| Kathleen | Fast | kathleen@lakegrovepres.org |
| Tyler | Fath | fathtyler@gmail.com |
| Len | Faught | len.faught@gmail.com |
| Julianna | Faynleyb | jfaynleyb@gmail.com |
| Prisco | Fazio | priscofazio@gmail.com |
| Samantha | Fecher | samfecher@gmail.com |
| Berenice | Fedder | bfedder121@gmail.com |
| Michelle | Fedder | mfedder@gmail.com |
| Clio | Federici | bacikoko@aol.com |
| Joshua | Fedorchak | josh.tsgw@gmail.com |
| Mike | Fegan | mike.fegan@caliberhomeloans.com |
| Larry | Feidelseit | feidelseit@gmail.com |
| Albert | Feierstein | afmpgcre@gmail.com |
| Rosanne | Feigenbaum | rosanne.feigenbaum@gmail.com |
| Arthur | Feigenbaum | art.feigenbaum@gmail.com |
| Scott | Feiner | scottetan@gmail.com |
| Max | Feld | max531@sbcglobal.net |
| Rina | Feld | rinafeldesq@gmail.com |
| Shanna | Feldman | shannafeldman@gmail.com |
| Jaime | Feldman | drjaimef@aol.com |
| Anna | Feldman | miss.anna.feldman@gmail.com |
| Noanna | Feldman | noanna_f@yahoo.com |
| Burt | Feldman | burtonfeldman@gmail.com |
| Helene | Feldman | drhypno13@aol.com |
| Melinda | Feliciano | minnie689@bellsouth.net |
| Nancy | Feliciano | my2pmail@yahoo.com |
| Austin | Fellenz | austinfellenz@yahoo.com |
| Karen | Fellenz | karenfellenz121@gmail.com |
| Jason | Feller | jkfeller@gmail.com |
| Louis | Fender | louisfender@icloud.com |
| Lisa | Fender | fender1@fuse.net |
| Jin | Feng | btxsuf@hotmail.com |
| chenyang | feng | chenyang.feng.cn@gmail.com |
| Thomas | Fenstermaker | tom.fenstermaker@gmail.com |
| Ryan | Ferand | ryan.ferand@yahoo.com |
| Diane | Ferdig | dianeferdig@sbcglobal.net |
| Mike | Ferdig | mikeocfd@sbcglobal.net |
| Elaine | Ferguson | elaineferg1@gmail.com |
| Katie | Ferguson | kferguson003@gmail.com |
| Deborah | Ferguson | 1957daf@gmail.com |
| starr | Ferketic | starrferketic@gmail.com |
| thomas | ferlicca | tdferlicca@hotmail.com |
| Odimar | Fermin | odimar.fermin@icloud.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 62 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Neville | Fernandes | nevillefdes@yahoo.com |
| Raphael | Fernandes | raphajc@gmail.com |
| Martin | Fernandez | born_branded@hotmail.com |
| Justin | Fernandez | justin.navarro0024@gmail.com |
| Roberto | Fernandez | robertofer83@hotmail.com |
| Lio | Fernandez | lio702@me.com |
| Arlene | Fernandez | paez80@bellsouth.net |
| Ahriel | Fernandez | ahrielf@gmail.com |
| Rey | Fernandez | rey.fernandez@gmail.com |
| Elizabeth | Fernandez | liza0807@icloud.com |
| DIANE | FERNANDEZ | stillgoinnutz@aol.com |
| Juan | Fernandez Cuervo | juanfcl10@gmail.com |
| Luis | Fernandez de la | luis.e.fernandezdelavara@gmail.com |
| Bryan | Ferrara | bryanferrara@gmail.com |
| lauren | ferrara | laurenny14@aol.com |
| Tumay | Ferrara | aykolik@gmail.com |
| Michael | Ferrara | michael.g.ferrara@gmail.com |
| John | Ferreira | johnferreira12@comcast.net |
| Marlene | Ferreira | marlenebhr@gmail.com |
| Carson | Ferrell | carsonblakeferrell@mac.com |
| Christy | Ferrell | christyfe@juno.com |
| Vangie | Ferrer | jlecha@yahoo.com |
| Amy Lou | Ferrer | amylou21@gmail.com |
| Ryan | Ferris | ryanthomasferris@gmail.com |
| Michael | Ferris | wesm@esmschools.org |
| Troy | Ferschweiler | troy.ferschweiler@gmail.com |
| Charla | Ferschweiler | charlainthegarden@gmail.com |
| Michael | Fesco | mfesco@aol.com |
| Steven | Fetter | smf721@yahoo.com |
| Lyle | Feye | ljfpaf@msn.com |
| Andrea | Fiala | andreaafiala@gmail.com |
| James | Fiduccia | jpfiduccia@yahoo.com |
| Chris | Fielder | cfielder@gmail.com |
| Michaela | Fields | michellefields902@gmail.com |
| Jim | Fields | jimfields847@hotmail.com |
| Leonardo | Figueiredo | hello@juantello.com |
| George | Figueroa | figgy30@gmail.com |
| Roesando | Figueroa | roesandofigueroa@ymail.com |
| Daniela | Figueroa | danielafigueroa.117@gmail.com |
| Ashley | Fikes | ajmfikes@gmail.com |
| Paula | Filler | paula4laz@gmail.com |
| Alex | Filosa | alexfilosa@gmail.com |
| Elizabeth | Finch | littlefinch96@gmail.com |
| Stephenie | Finchem | s.finchem@gmail.com |
| Alexander | Findlay | alexander.findlay@gmail.com |
| Rachel | Findlay | stormcloud82@hotmail.com |
| Daniel | Findlay | bluesman2121@yahoo.com |
| Victoria | Fine | victoria.fine@gmail.com |
| TIffany | Fine | tiffany.fine@gmail.com |
| Jason | Finestone | finestone@yahoo.com |
| Carolyn | Finke | carolynfinke@yahoo.com |
| Kevin | Finke | kevin.finke@yahoo.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Millicent | Finkel | milliesue@aol.com |
| David | Finkell | davef199@msn.com |
| David | Finkell | davef199@gmail.com |
| Paul | Finkelstein | moviepassparttwo@paulfinkelstein.com |
| Sara | Finkelstein | saramoviepassparttwo@paulfinkelstein.com |
| Suzi | Finkenbine | 7finks@comcast.net |
| Jerry | Finley | jfinley873@gmail.com |
| Patricia | Finley | pafinley@sbcglobal.net |
| Skylar | finn | snowboardsky69@yahoo.com |
| raymond | Finocchio | rayfinocchio@gmail.com |
| Karen | Finocchio | kfinocchio@gmail.com |
| michael | fiorenzo | fountainhead49509@yahoo.com |
| Jay | Firebaugh | jfirebaugh@enewlife.com |
| Kim | Fisackerly | kfisackerly@cs.com |
| Bill | Fisackerly | fisackiv@cs.com |
| Paul | Fisch | fischpn730@yahoo.com |
| Jenny | Fisch | jmfisch2013@yahoo.com |
| Erin | Fischer | erinfischer513@aol.com |
| Zach | Fischer | zachfischer@yahoo.com |
| Kayla | Fischl | kayla_fischl@bostonconservatory.edu |
| Edward | Fisher | edfisher234@gmail.com |
| Persefone | Fisher | persefone199@mail.com |
| Adam | Fisher | amgfisher90@gmail.com |
| Lauren | Fisher | lfisher815@gmail.com |
| Barry | Fisher | barrydfisher@gmail.com |
| Suzanne | Fisher | suziefish@sbcglobal.net |
| Susan | Fisher | susiefish617@gmail.com |
| Joseph | Fisher | joefisher1@comcast.net |
| Oliver | Fisher | oliver.hewittfisher@mail.wvu.edu |
| Brenda | Fishman | btfishman@gmail.com |
| Jane | Fishman | fishmanj3@bellsouth.net |
| Lewis | Fishman | laclaudius@yahoo.com |
| Mariah | Fitterer | mariah.fitterer@gmail.com |
| Alice | Fitterer | alicefitterer999@gmail.com |
| Virginia | Fitz-Gerald | jeaniefitz@aol.com |
| Richard | Fitz-Gerald | kbrn9620@aol.com |
| Betty | Fitzgerald | bfitz4006@aol.com |
| Gordon | Fitzgerald | gordy@gordonjames.com |
| Susan | Fitzgerald | sftzgrld@memphis.edu |
| Marcia | Fitzmaurice | marciafitz@gmail.com |
| Mike | Fitzpatrick | j.michael.fitzpatrick@vanderbilt.edu |
| Maria | FitzPatrick | maria_fitzpatrick@yahoo.com |
| Glena | Fitzpatrick | fitzpatrick.gv@gmail.com |
| Ronald | Fitzpatrick | ronfitzpatrick7@gmail.com |
| Carol | FitzZaland | carolfitz@att.net |
| Beth | Fix | bethannfix@gmail.com |
| Erick | Fix | enterthefix@gmail.com |
| Lauren | Fix | lauren@roboticraptor.com |
| Tesa | Flack | feline2414@yahoo.com |
| LENA | FLAGEL | flagellena@gmail.com |
| Anna | Flagel | flagelanna@comcast.net |
| Thomas | Flake | t.g.flake@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 64 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Michelle | Flake | michelleflake@live.com |
| Martha | Flanagan | 4mikesmail@gmail.com |
| Mike | Flanagan | mnmncal@yahoo.com |
| Margaret | Flannery | dahlbaby2003@yahoo.com |
| Lyle | Flatebo | lflat21@yahoo.com |
| Victoria | Fleischmann | victoria.fleischmann@gmail.com |
| Bethany | Fleming | bethorama716@aol.com |
| Brendan | Flemmer | phlegmer@gmail.com |
| Zarena | Flemmings | zarena08@att.net |
| LaDeana | Fleshman | ladeanakae@gmail.com |
| Tyler | Fletcher | tfletcher352@gmail.com |
| Courtney | Fletcher | wildcat4life21@gmail.com |
| Kyle | Fletcher | kfletcha23@gmail.com |
| Debra | Fletcher | debrafletch@yahoo.com |
| Seth | Fletcher | stfr47@mail.missouri.edu |
| Robin | Flier | robinflier@gmail.com |
| Don | Flora | floradon661@gmail.com |
| Delfina | Flores | delfis1960@gmail.com |
| PV RAYE | FLORES | pvrayeflores@gmail.com |
| Victoria A | Flores | vaf.consulting@comcast.net |
| Peter | Flores | pjflmsw@gmail.com |
| Ramon | Flores | ramon_flores@hotmail.com |
| Giselle | Flores | dorablessed@icloud.com |
| Daniel D | Flores | dann1124@gmail.com |
| Alberto | Flores | dammitwrongname@gmail.com |
| Paul | Flory | prflory@gmail.com |
| Amy | Flory | prflory@hotmail.com |
| Wade | Floyd | wadepfloyd@gmail.com |
| jordyn | flynn | jordynflynn13@gmail.com |
| Ann | Flynn | annflynn201956@gmail.com |
| Jennifer | Fofi | jennie.fofi@live.com |
| Nanette | Fogt | tnfogt@charter.net |
| Marilyn | Foley | marilynm529@yahoo.com |
| Sean | Foley | seano1984@gmail.com |
| Rich | Foley | rich.h.foley@gmail.com |
| Joe | Foligno | foligno@bellsouth.net |
| Kerry | Foligno | ksfoligno@gmail.com |
| Jemima | Folkes | jemimafolkes@hotmail.co.uk |
| Sharon | Fong | momfong@gmail.com |
| Edwin | Fong | w00002@gmail.com |
| Wendy | Fong | wendy_fong@msn.com |
| Jamie | Fontaine | fontainejamie@rocketmail.com |
| James | Fontaine | fontainejames73@yahoo.com |
| Sofia | Fontanez | sofia_fontanez@msn.com |
| chad | fontanini | honestgoofy@gmail.com |
| Melinda | Fontanini | melindasatre@msn.com |
| James | Fonti | jimbo220@aol.com |
| Carrie | Foote | carriefoote1117@gmail.com |
| Debbie | Foote | feats37@hotmail.com |
| joe | foote | baseball7556@yahoo.com |
| Catherine | Forbes | cathiforbes1@gmail.com |
| Alex | Ford | aford13@outlook.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Carissa | Ford | carissa.schutz@gmail.com |
| Ryan | Ford | ryan.ford11@yahoo.com |
| Catherine | Ford | ventura_caty@gmail.com |
| Daniel | Foreman | foreman_dan@yahoo.com |
| Leonardo | Forero | leoforero1011@gmail.com |
| Manuela | Fornari | oberti3234@gmail.com |
| Enzo | Fornari | bianca3234@gmail.com |
| Oberti | Fornari | oberti@mazzoconstrutora.com.br |
| Bianca | Fornari | bianca@mazzoconstrutora.com.br |
| Jamie | Forniss | j4ns@msn.com |
| Brandon | Forniss | b4ns@msn.com |
| Joseph | FORREST | jforrest_na@hotmail.com |
| Sherri | Fort | sherrifort@bellsouth.net |
| Mike | Fortuna | mfortuna007@gmail.com |
| Jody | Fortune | jodyfortune@yahoo.com |
| Consuelo | Fossati | consuelo@fossatinet.com |
| Solange | Fossati | sfossati21@guerincatholic.org |
| Claude | Fossati | cfossati@gmail.com |
| Brian | Fossett | brian@brianfossett.org |
| Brandon | foster | btfoster1979@gmail.com |
| Margaret | Foster | dreamhousing24@yahoo.com |
| William | Foster | bill1305@aol.com |
| Rachel | Foster | rachfost776@gmail.com |
| Daniel | Foster | fosterimage@mac.com |
| Carolyn | Foster | cfoster1@comcast.net |
| Christin | Foster | chfequinox@yahoo.com |
| WILLIE | FOSTER | youngwil@hotmail.com |
| Patricia | Foster | patricia.foster@bkfs.com |
| Rachel | Foster | rachelkristendesign@gmail.com |
| Don | Foti | donfoti@verizon.net |
| Blake | Fougerousse | blakefouger@gmail.com |
| Traci | Fougerousse | trfougerousse@fellowshipnwa.org |
| Caleb | Fouty | ctfouty@gmail.com |
| Mark | Fowler | bishopllc@gmail.com |
| julie | Fowler | jlcfowler@comcast.net |
| Todd | Fowler | todd@fowlermediaconsulting.com |
| Caleb | Fowler | skiboo5@hotmail.com |
| Chad | Fox | foxchad623@gmail.com |
| Kathleen | Fox | mkfox@charter.net |
| Sarah | Fox | sarahmfox93@gmail.com |
| Karen | Fox | kfox1255@aol.com |
| Ryan | Fox | rthomasfox23@aol.com |
| Matthew | Fox | mkfox1974@gmail.com |
| Christopher | Fox | christopher.fox3@gmail.com |
| David | Fox | davidfoxdds@comcast.net |
| Linda | Fox | lindafoxrph@comcast.net |
| Maria | Fox | mariancfox@aol.com |
| Glen | Fox | glenlfox@aol.com |
| Lauren | Frady | akwardninja@yahoo.com |
| Cory | Fraiman-Lott | corymichael1@yahoo.com |
| Norcha | Francis | norchaf@yahoo.com |
| Dale | Francis | frandj@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 66 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
| --- | --- | --- |
| JoAnne | Francis | frandj1@hotmail.com |
| Paula | Frank | gr8life@mail.com |
| michael | frank | mikefrank@comcast.net |
| Eric | Frankenberg | ericrfrankenberg@gmail.com |
| Dana | Frankland | danafrankland@yahoo.com |
| Rebecca | Franklin | franklinrebecca216@gmail.com |
| Dwayne | Franklin | djfranklinjr@gmail.com |
| Janette | Franson | janettefranson@gmail.com |
| Kevin | Franson | kevin.franson@gmail.com |
| Elizabeth | Fraser | bethfrasier@bellsouth.net |
| Kasey | Fraser | kaseyfraser7@gmail.com |
| Ross | Frauman | rfrauman@gmail.com |
| Lynne | Frawley | mlfrawley@yahoo.com |
| Nicole | Frazee | eeyorerocks80@msn.com |
| chris | Frazier | cfrazier1979@gmail.com |
| melinda | Frechette | frechette.melinda@gmail.com |
| John | Frederickson | johnfred@mac.com |
| Karyn | Frederickson | karynfred@gmail.com |
| Trevor | Fredricks | tdogfred24@gmail.com |
| Cameron | Fredricks | cfred355@gmail.com |
| Robyn | Fredricks | rfredricks@gmail.com |
| Sierra | Fredricks | sierrafredricks95@gmail.com |
| james | FREDRICKSON | steelheadnw@yahoo.com |
| cathy | FREDRICKSON | mtoutdoorgirl007@yahoo.com |
| Artie | Freedman | artiefreedman@hotmail.com |
| Andy | Freeman | anamax@earthlink.net |
| Meghan | Freeman | meghanfreeman111@icloud.com |
| Orion | Freeman | orionfreeman@hotmail.com |
| Cindy | Freeman | cbfree@hotmail.com |
| Kristi | Freeman | bkshfreeman@gmail.com |
| Matthew | Freeman | matthew.freeman.nyc@gmail.com |
| Bruce | Freitag | blf106@comcast.net |
| Sami | Freitas | samif808@gmail.com |
| Kylie | Freking | freking@sbcc.edu |
| Regina | Freking | rfreking@sbunified.org |
| Jaden | Freking | drfreking@cox.net |
| Margaret | French | margaretfrench5@gmail.com |
| Megan | Frericks | megan.frericks@gmail.com |
| Eric | Fricke | rentcocoallc@gmail.com |
| Jerry | Friddle | jfriddle1993@gmail.com |
| Dan | Fried | dhfried@me.com |
| Mike | Fried | floorsbymike67@yahoo.com |
| Melissa | Fried | graepel1020@aol.com |
| Mitchell | Friedland | mfshbx25@mac.com |
| Ronald | Friedman | ronaldfriedman@ca.rr.com |
| Paul | Friedman | paul.friedman@streetlightdata.com |
| Brian | Friery | bfriery97@gmail.com |
| Tim | Friery | timdfr@gmail.com |
| Vanessa | Frigillana | vkfrig@gmail.com |
| Louis | Frignito | louism11@hotmail.com |
| Jenny | Fritcha | jfritcha@hotmail.com |
| Ryan | Fritz | ryanfritz@outlook.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| robert | froetschel | rushfan@dc.rr.com |
| Terri | Froiland | tfroilan64@gmail.com |
| Nick | Frolos | ironrod22000@yahoo.com |
| James | Fromm | jfromm10@comcast.net |
| Arlene | Frontiero | afrontiero@aol.com |
| Carol | Frye | skitzy3@comcast.net |
| Caleb | Frye | calebfrye16@gmail.com |
| John | Frykenberg | fryky@earthlink.net |
| Ryan | Fu | gtishomie@yahoo.com |
| Vivian | Fu | trinhlightsworn@yahoo.com |
| HUIMIN | FU | huimin.fu111@yahoo.com |
| Tony | Fucinaro | tony@anthonyssteakhouse.com |
| Denise | Fucinaro | fooch78@gmail.com |
| Juanita | Fuentes | mr.mrs.kholmes@gmail.com |
| Ivan | Fuentes | drakobi@me.com |
| Israel | Fuentes | israelfuentes25@yahoo.com |
| Steven | Fuentes | steve.fuentes@gmail.com |
| Cheryl | Fuentes | chgarza1@gmail.com |
| Gabriel | Fuentes | gef20082008@gmail.com |
| LISSA | FUENTES DIAZ | lissamaria.fuentes@yahoo.es |
| Satoko | Fujinami | stfujinami@gmail.com |
| Tracy | Fujita | tkfujita@gmail.com |
| Lori | Fujita | 808fujita@gmail.com |
| Yuichi | Fukada | yuichi@fukada.info |
| Matt | Fulcher | matthewdfulcher@gmail.com |
| Barbara | Fulciniti | barbarafulciniti@gmail.com |
| Lucinda | Fullen | joshcob2000@yahoo.com |
| William | Fuller | wsf9325@rit.edu |
| Adam | Fuller | baseballfuller@hotmail.com |
| Meddie | Fuller | meddiefuller@yahoo.com |
| lori | FULLER | 123@god2pcs.com |
| Lorelei | Fuller | kookie.malookie@gmail.com |
| Lili | Fuller | elianafuller@gmail.com |
| Johnathan | Fuller | johnathan.fuller@gmail.com |
| Glenda | Fulling | glendaf78@hotmail.com |
| Molly | Fulton | mgfult@gmail.com |
| Jessie | Fultz | jessiefultz914@gmail.com |
| Robert | Fuqua | robert.fuqua@yahoo.com |
| Chyrell | Furog | chyrell21@yahoo.com |
| Aimie | Furse | aimiefurse@gmail.com |
| Brian | Furse | brianfurse@gmail.com |
| Ginger | Fusco | fuscofam@comcast.net |
| Tom | Fusco | tom.fusco@comcast.net |
| Jivan | Ga | jivan.krg@gmail.com |
| Maria | Gabaldon | mmemariag@gmail.com |
| Louis | Gabay | lgg715@aol.com |
| Eric | Gabbard | ericdgabbard@gmail.com |
| Tammy | Gabel | tammygabel@gmail.com |
| Lori | Gable | lorilawrence123@gmail.com |
| Garrett | Gablehouse | garrettgablehouse@hotmail.com |
| Thomas | Gabriele | tgabriel@nycap.rr.com |
| Joanne | GABRIELE | jtgabrie@nycap.rr.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Maneesh | Gaddam | gmaneeshr@gmail.com |
| KALYAN REDDY | GADDAM | kalyangaddam74@gmail.com |
| rama | gadde | krishna.1525@gmail.com |
| Sarah | Gaddis | sarah.gaddisatc@gmail.com |
| Aishwarya | Gade | aisuansu@gmail.com |
| Satyanarayana varma | Gadiraju | gvarchin@gmail.com |
| Tejaswini | Gadiraju | gadiraju.tejaswini@gmail.com |
| Piyush | Gadodiya | piyush.android8@gmail.com |
| George | Gaerig | ggaerig@gmail.com |
| margaret | gaerig | gaerig@gmail.com |
| Kayla | Gager | kayla.gager@gmail.com |
| Christopher | Gagnon | igeek207@gmail.com |
| Geoffrey | Gagnon | geoffrey.gagnon@gmail.com |
| Roger | Gailey | r.gailey44@yahoo.com |
| Alexander | Gaillard | agaillard88@gmail.com |
| Natalija | Gajic | gajicnat@gmail.com |
| Rakesh | Gajula | gajularakesh17@yahoo.in |
| Atha | Gajula | smgtp12@gmail.com |
| ATHA | GAJULA | athaullah.gajula@gmail.com |
| Satya | Gala | ssgala@gmail.com |
| Rossano | Galante | gallantmusic@yahoo.com |
| Gary | Galbraith | travisg1981@hotmail.com |
| Jeffrey | Galecki | r2019_galecki@me.com |
| Edgar | Galindo | blade5308@gmail.com |
| Jack | Galindo | shutherbug@sbcglobal.net |
| Deborah | Gallagher | dgallag124@icloud.com |
| Phyllis | Gallagher | galphyl@yahoo.com |
| Robina | Gallagher | robina.gallagher.2020@lawmail.usc.edu |
| James | Gallagher | jjgalmd@comcast.net |
| Daniel | Gallagher | danielblankspace@gmail.com |
| Phil | Gallagher | gallyfam@gmail.com |
| Nicole | Gallagher | nikkigallagher@comcast.net |
| Joseph | Gallant | joejgallant@gmail.com |
| David | Gallardo | gallardo.david5@gmail.com |
| Ariana | Gallastegui | arianagalas@gmail.com |
| sharon | galli | sharongalli@gmail.com |
| Cayleigh | Gallimore | caybg8@gmail.com |
| Carla | Gallivan | cgall@comcast.net |
| Sydney | Gallo | sydneygallo131@gmail.com |
| Kevin | Gallop | bucephalus09@gmail.com |
| SD | Gallop | stephgal713@yahoo.com |
| Steven | Galloway | sgallo2@hotmail.com |
| Verna | Galluppo | vgalluppo@gmail.com |
| Anna | Galono | annagalono@gmail.com |
| Maria | Galuppo | mmgg87@gmail.com |
| Corinna | Galvan | corygalvan214@gmail.com |
| Mark | Galvan | mark.galvan@yahoo.com |
| Deryl | Gamble | gprayerpraise@aol.com |
| Shiela | Gamble | shiela37064@yahoo.com |
| Eduardo | Gamez | e.gamez@me.com |
| Ryan | Gamso | rgamso@gmail.com |
| Ning | Gan | ning_gan@yahoo.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Brandon | Gan | tyrus13@gmail.com |
| Prudhvi Raj | Ganaraju | manohar.raj16@gmail.com |
| sarath | gandam | sarathkumar.g@gmail.com |
| Matt | Gandara | mattgandara@yahoo.com |
| Devansh | Gandhi | devanshgandhi3@gmail.com |
| Seetha | Gandhinathan | seethatog@gmail.com |
| Swa | Gandhinathan | sonswa@gmail.com |
| Balaji | Ganesan | balajig18@gmail.com |
| Rajaganesh | Ganesh | g.rajaganesh@gmail.com |
| Ekantaraju | Gangappa | rajuekanta@gmail.com |
| praneeth kumar | gangavaram | gangavaram.p@gmail.com |
| Kerry | Gangi | kerrybean@gmail.com |
| SRIRAMI REDDY | GANGIREDDY | srirami_reddy@yahoo.com |
| Suhas | Ganguli | suhaskganguli@yahoo.com |
| naga sailesh | GANI | ganireddyn@gmail.com |
| aravind | ganja | aravind.ganja@gmail.com |
| Denise | Gann | denise.gann@yahoo.com |
| Syam | Ganna | syamganna@gmail.com |
| Nihalini | Ganna | nihalini.gn@gmail.com |
| Greggory | Gannon | chimpsville@gmail.com |
| Jarret | Garber | jlgarber121@gmail.com |
| Miguel | Garcia | garsan.miguel@gmail.com |
| Zane | Garcia | r2019_zanelgarcia@gmail.com |
| Tony | Garcia | ommi.godd@hotmail.com |
| Kristianne | Garcia | kristiannemkgarcia@gmail.com |
| Pam | Garcia | bajapam@yahoo.com |
| angela | garcia | angela_43m@yahoo.com |
| Humberto | Garcia | viper365@gmail.com |
| Zane | Garcia | zanegsemail@gmail.com |
| Isaac | Garcia | ikeg87@gmail.com |
| jesus | garcia | jessgar993@gmail.com |
| Alicia | Garcia | asturias_43@yahoo.com |
| Steven | Garcia | steveng19@gmail.com |
| Mauricio | Garcia | mgarciaad@me.com |
| Felix | Garcia | sgtg31@yahoo.com |
| Alyssa | Garcia | srvicecmdrmoph@yahoo.com |
| Thalia | Garcia | sgtg31@comcast.net |
| Darrel | Garcia | dlgarcia@digitalpath.net |
| Janet | Garcia | whisperingpines3606@gmail.com |
| Zane | Garcia | whydipickthisemailanywayshuh@gmail.com |
| Moses | Garcia | curlimo@gmail.com |
| Mary | Garcia | mgar126@hotmail.com |
| Romi | Garcia | romigarcia91@gmail.com |
| Ilissa | Garcia | ilissagarcia@yahoo.com |
| Cheyenne | Garcia | chyngrc@gmail.com |
| Francisco | Garcia | javgarcia209@aol.com |
| Hector | Garcia | armijo66dura@hotmail.com |
| Cindy | Garcia | cxgarc4@outlook.com |
| Karla | Garcia | karlaval91@hotmail.com |
| Elizabeth | Garcia | garciaelizabeth731@gmail.com |
| Juan | Garcia | brezeegarcia@yahoo.com |
| Samuel | Garcia Gutierrez | garciag.samuel@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Gregory | Garcia-Harris | m072640@gmail.com |
| Matthew | Gardels | gard18@yahoo.com |
| Amy | Gardels | magard18@gmail.com |
| Kylie | Gardiner | kyliegardiner711@gmail.com |
| Cathy | Gardner | cathyegardner@gmail.com |
| Matthew | Gardner | mmg671@sbcglobal.net |
| Steve | Gardner | 1492stevenrg@gmail.com |
| Sylvia | Gardunio | sylgardunio@gmail.com |
| Sean | Garfield | sgarfield493@gmail.com |
| Paul | Garfield | paulgarf@live.com |
| Andrea | Garforth | aramirez418@gmail.com |
| Michael | Garforth | mike@michaelgarforth.com |
| Atul | Garg | atul_garg20002002@yahoo.com |
| Alpa | Garg | alpa_garg2000@yahoo.com |
| Sameya | Garg | sameyagarg10@gmail.com |
| Love | Garg | love.garg08@gmail.com |
| Paul | Gargas | gargas610@yahoo.com |
| Millie | Gargurevich | gargurevichmillie@gmail.com |
| Lorie | Garlitos | colossians.310@gmail.com |
| rick alan | garlock | ragarlock@yahoo.com |
| Peggy | Garner | horaceandpeggy@yahoo.com |
| James | Garner | garnertrim@yahoo.com |
| Jackson | Garner | panda.garner09@gmail.com |
| Ginger | Garner | gbgarne@yahoo.com |
| Edward | Garnica | edwardg111@yahoo.com |
| Iridiana | Garnica | iridianagarnica18@yahoo.com |
| Bathsheba | Garraway-paul | bathsheba.garraway@gmail.com |
| Liam | Garrett | liamhenrygarrett@gmail.com |
| Nathan | Garrett | nathangarrett13@icloud.com |
| Scott | Garrett | cugarrett@gmail.com |
| Jason | Garrett | jmgrocks1@yahoo.com |
| Halie | Garrett | hgarret1@ccp.edu |
| Greg | Garrett | sierracapitalmortgage@gmail.com |
| Nicolas | Garrido | nicotschut@googlemail.com |
| Olga | Garza | og78543@aol.com |
| Laura | Garza | laura__g@hotmail.com |
| Adiene | Garza | adienegarza@aol.com |
| Sheri | Gasche | sgasche@earthlink.net |
| Marcella | Gaskill | marcellamarcella26@yahoo.com |
| Emily | Gass | egass99@gmail.com |
| Saundra | Gass | saundragass@gmail.com |
| Henry | Gass | teamregals@roadrunner.com |
| Bob | Gassel | bobgassel@gmail.com |
| Heidi | Gassel | qtcron@gmail.com |
| Deven | Gaston | deven@caninecampus.com |
| Kyle | Gaston | r.kyle.gaston@gmail.com |
| Destry | Gaston | dezdg69@gmail.com |
| Jeff | Gately | jeffgately@hotmail.com |
| Brice | Gately | bricegately@gmail.com |
| Brittney | Gately | brittneygately@hotmail.com |
| Brian | Gately | lonnag@spokaneschools.org |
| Lonna | Gately | lonnagately@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Matthew | Gates | mattbgates@gmail.com |
| Bhavana | Gatram | bhavana.g2001@gmail.com |
| Christopher | Gattis | christopher@gattis.ws |
| Maxwell | Gatyas | maxwellgatyas@gmail.com |
| Brian | Gaubert | bgaubert@contentactive.com |
| Michael | Gault | mike@atozinspector.com |
| Tina | Gault | tinaggault@gmail.com |
| Victoria | Gaumer | vgaumer4@yahoo.com |
| Gary | Gaumer | gagaumer@yahoo.com |
| Kimberly | Gauthier | kimberlymgauthier@gmail.com |
| Joe | Gauthreaux | djjoegpromo@aol.com |
| Marco | Gavilanes | marco.gavilanes@live.com |
| Josh | Gavin | joshuajgavin@gmail.com |
| Alycia | Gavin | alyciagavin@aol.com |
| Jacqueline | Gaviria Salamanc | saxophonezz@yahoo.es |
| Nancy | Gawthrop | nancyh1009@gmail.com |
| Connie | Gay | gnnyhamilton@yahoo.com |
| Daniel | Gay | kingwhacker@yahoo.com |
| Carrie | Gay | carrier.cooper@gmail.com |
| Axel | Gazzotti | axelgazzotti@gmail.com |
| cynthia | gearhart | cgearhart12@gmail.com |
| Christopher | Geary | crystal.geary@ohio.kyschools.us |
| Crystal | Geary | cgeary0718@yahoo.com |
| Krysten | Geddes | kgeddes007@gmail.com |
| Rudia | Gee | rudia.gee@gmail.com |
| janet | gee | janrodn@gmail.com |
| Chelsea | Gee | chelsea.d.gee@gmail.com |
| Joseph | Gehring | joe_gehring@yahoo.com |
| Samantha | Gehringer | sammygrace8@yahoo.com |
| Stephen | Geiger | stgeiger2001@yahoo.com |
| Philip | Geiger | pegeiger@msn.com |
| John | Geisler | jgeislers@aol.com |
| Megan | Geisler | megangeisler9@gmail.com |
| James | Gekas | jaygek125@gmail.com |
| Nora | Gelasio | ngelasio@yahoo.com |
| Alfredo | Gelasio | gelasiok3@gmail.com |
| Julie | Gelfat | jrgelfat@aol.com |
| Tim | Gell | tgell46@gmail.com |
| brian | gelow | gelowb@yahoo.com |
| William | Gentry | gentrycaleb@yahoo.com |
| Tara | Gentry | cassgen2718@yahoo.com |
| Marc | Genzlinger | geeseherder@yahoo.com |
| Kent | Genzlinger | unk@shickany.com |
| Steven | George | stevenhgeorge1@yahoo.com |
| David | George | dgeorge2721@yahoo.com |
| Celestine | George | legstangledtight@gmail.com |
| Torrey | George | skatesurfpro@gmail.com |
| Tricia | Geraci | tgeraci@suddenlink.net |
| Tanja | Gerasimova | tge@umich.edu |
| Mark | Gerl | mgerl@mmdesigngrp.com |
| John | Gerlach | jgerlachdc@gmail.com |
| Betsy | Germann | betsy.germann@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 72 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Michael | Gerst | gerstm@yahoo.com |
| Fred | Gersten | fgersten1@aol.com |
| Jeannie | Gersten | gourme9779@aol.com |
| Allan | Gerving | agerving@gmail.com |
| jane | getsla | orjmgor@gmail.com |
| Mark | Getzoni | mgetzoni@yahoo.com |
| Reza | ghaemi | rezaghaemi57@yahoo.com |
| Dipin | Ghanshani | dipinghanshani@yahoo.com |
| Annie | Gharabagi | lluv4pink@yahoo.com |
| Pooja | Gharat | poojagharat23@gmail.com |
| Melody | Ghayouri | yasmine268@yahoo.com |
| Edith | Ghazarian | edithghazarian@gmail.com |
| Arin | Ghazarian | arin_hye@yahoo.com |
| Mohsen | Ghazizadeh | ghazizadeh.m@gmail.com |
| Caden | Ghen | caden@bobsfence.com |
| UMESH | GHIMIRE | umesh.ghimire@mnnhomecare.com |
| Nora | Ghodsian | noranora88@gmail.com |
| Imtiyaz | Ghoghawala | drimtiyazgho@hotmail.com |
| Jennifer | Giacche Hurley | jennifer.giacche@gmail.com |
| Andrew | Giadrosich | andrewgiadrosich@yahoo.com |
| Rebecca | Giadrosich | rhgiadrosich@yahoo.com |
| Jessica | Giadrosich | jessgiadrosich@gmail.com |
| Kevin | Giadrosich | kgiadrosich@yahoo.com |
| Patrick | Giadrosich | pgiadr00@yahoo.com |
| Chris | Giadrosich | chrisg1973al@gmail.com |
| Carter | Giadrosich | thetechfreak15@gmail.com |
| Ronald | Giadrosich | rongiadrosich@gmail.com |
| Rachel | Giadrosich | raragiad@yahoo.com |
| Sarah | Giadrosich | sgharmony@yahoo.com |
| Clara | Giadrosich | clarag1031@yahoo.com |
| Helen | Giambro | hgiambro@comcast.net |
| David | Gibbard | dgibb6@gmail.com |
| Gordon | Gibson | gordonlgibson@gmail.com |
| Rebecca | Gibson | rebeccagibson.me@gmail.com |
| Rex | Gibson | rexandemily@gmail.com |
| Robert | Gibson | robgibson456@gmail.com |
| Helen | Gibson | usagibsons@yahoo.com |
| Dennis | Giddings | gamecockdenny@gmail.com |
| Jessica | Gies | jjgies@kiddermathews.com |
| Derek | Gifford | bpagifford@yahoo.com |
| Shelley | Gifford | sgifford1216@gmail.com |
| Steven | Gifford | sgifford@maine.rr.com |
| James | giglio | jamesgiglio77@gmail.com |
| Matthew | Giglio | mattgiglio@gmail.com |
| DIANE | GILBERT | dmg3@aol.com |
| Kristin | Gilbert | kristin.n.gilbert@gmail.com |
| Patrick | Gilbert | patrick.m.gilbert@gmail.com |
| Daniel | Gilbert | loglow@gmail.com |
| Teresa | Gilchrist | tergil33@aol.com |
| Holly | Gildner | hollynelson@hnelsontax.com |
| Sytasia | Gilgeours | malikshafiq@aol.com |
| Carla | Gilhuys | cgilhuys@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Eugene | Gill | eagill@hotmail.com |
| ted | gill | gill066@gmail.com |
| YUVRAJ | Gill | surjitsgill1@gmail.com |
| Harninder | Gill | hranu127@hotmail.com |
| SURJIT | GILL | rickygill08@gmail.com |
| sandeep | gill | sandeepgill_01@yahoo.com |
| sandeep | gill | test.comscore@gmail.com |
| Donald | Gilleland | dgill000@aol.com |
| Glenna | Gillentine | ggillentine@yahoo.com |
| Andy | Gillentine | agillentine@yahoo.com |
| Courtney | Gillet | courtneyl4983@gmail.com |
| Phil | Gillette | gillette.philip0@gmail.com |
| Paul | Gilley | skigilley@yahoo.com |
| Cindy | Gilley | gilleydds@gmail.com |
| Martha | Gillim | marthagillim@gmail.com |
| Jacob | Gillim | jacobgillim@gmail.com |
| Steve | Gillim | soog35@roadrunner.com |
| Justin | Gillim | justingillim3500@gmail.com |
| Richard | Gillis | rick.gillis94@yahoo.com |
| Patrick | Gillis | pgillis57@gmail.com |
| Lori | Gillis | lgillis59@gmail.com |
| Mark | Gillund | mahkus11@gmail.com |
| Evan | Gilman | eagvolcomeg@sbcglobal.net |
| Steven | Gilmore | sg23@aol.com |
| Jaime | Gilmore | jaimelougilmore@gmail.com |
| David | Gilmore | dgilmore61@gmail.com |
| Tami | Gilmore | tamiagilmore@gmail.com |
| Tarun | Ginjala | t123run@gmail.com |
| swetha | ginjupalli | chrisneni1984@gmail.com |
| srikanth | ginjupalli | sreekanth840@gmail.com |
| Nivedithia | ginjupalli | niveditha.karicheti@gmail.com |
| NAGA SURENDRA | GINJUPALLI | surendra.usapp@gmail.com |
| Caryn | Ginsberg | cginsberg@priorityventures.com |
| Joseph | Giordano | joegiordano1997@gmail.com |
| Nancy | Girard | mrsnancygirard@gmail.com |
| Jeremy | Girard | girard_jeremy@yahoo.com |
| Siddesh | Girish Gorgod | siddu.gg24@gmail.com |
| VENUGOPAL | GIRIYAPPANAVAR | venu14feb@gmail.com |
| Anna | Giroux | aggiroux12@gmail.com |
| Joseph | Githler | joe.githler@gmail.com |
| Adam | Gittins | amgittins@gmail.com |
| Vincent | Giuliano | giulianov@bellsouth.net |
| Gabriella | Giuliano | Anne.giuliano@comcast.net |
| Maria | Giuliano | mgiuliano@ipre.com |
| heather | gius | gheather13@gmail.com |
| MARGARET | GIVENTER | coolmom0230@comcast.net |
| Andrea | Givhan | moriea84@gmail.com |
| Stephanie | Givler | sgivler4@gmail.com |
| Ryan | Gladding | rlgladding@hotmail.com |
| Larry | Glauser | magic16l@comcast.net |
| Jessica | Glauser | srglause@yahoo.com |
| Joel | Glazer | tipslipstylus@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Stacie | Gleason | red_lillian@yahoo.com |
| Annie | Gleason | annie.gleason1971@gmail.com |
| Michael | Gleason | mgleason83@gmail.com |
| Mindy | Gleason | mgleason84@gmail.com |
| Wendy | Gleason | flygal35@gmail.com |
| Mike | Gleave | gleavage@gmail.com |
| Michelle | Gleave | mmgleave@gmail.com |
| Lauren | Glenn | towson.grad.2012@gmail.com |
| Hannah | Glenn | hannahbanana5697@gmail.com |
| Celeste | Glenn | cglennfam@aol.com |
| Ralph | Glinsek | ralph1044@msn.com |
| Alfred | Glogower | algower@comcast.net |
| Richard | Glover | richjazz21@gmail.com |
| MICHELLE | GLOVER | braided16@yahoo.com |
| Glenn | Glover | glennglover@hotmail.com |
| Frumi | Gluck | frumigluck@gmail.com |
| Emma | Gluck | emmagluck@gmail.com |
| Robert | Gmitter | bobgmitter@hotmail.com |
| Janelle | Gmitter | jgmit@hotmail.com |
| Karthik | Gnanapragasam | gkarthik.gk@gmail.com |
| Kevin | Goatz-Short | kgoatz@gmail.com |
| Jonathan | Goddard | socgoalie4135@yahoo.com |
| STEVEN | GODOY | godoyinpdx@gmail.com |
| Hersh | Godse | hersh.godse@berkeley.edu |
| Mark | Godwin | mark@oversightmd.com |
| Janelle | Goeden | jlgoeden17@gmail.com |
| Sameer | Goel | sameer220001@gmail.com |
| Sameer | Goel | srksameer@gmail.com |
| asha | goel | ashagoelin@gmail.com |
| Rajkumar | Goenka | rk.raj0207@gmail.com |
| Jessica | Goetzman | jessjlo9@yahoo.com |
| Chelsea | Goff | chelseagoff2019@gmail.com |
| Linda | Gogain | lindagogain@yahoo.com |
| Leonard | Gogain | lgogain@yahoo.com |
| Nitin | Gogia | gogia.nit@gmail.com |
| Sheila | Goins | sheilagoins1@bellsouth.net |
| Christopher | Goins | acgreen305@gmail.com |
| Shweta | Goklani | shweta.goklani@gmail.com |
| Glenn | Gold | gm_gold@hotmail.com |
| Jody | Gold | jl_gold@hotmail.com |
| Yechiel | Goldberg | trumpismyiasue@gmail.com |
| Scott | Golden | goldenrule3_99@yahoo.com |
| Mechelle | Golden | goldem1@auburn.edu |
| Lou Karen | Golden | loukarengolden1@gmail.com |
| Alan | Goldfarb | aegx3@comcast.net |
| Hilda | Goldfarb | hgteacher2@aol.com |
| Susan | Goldfarb | susiegoldfarb@aol.com |
| David | Golding | houngandave@gmail.com |
| Josh | Goldman | j613goldman@gmail.com |
| Alex | Goldschmidt | alexpgold@gmail.com |
| Shalonda | Goldsmith | sgoldsmith843@gmail.com |
| Shane | Goldsmith | mblchamp3@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kevin | Goldsmith | kgoldsmith24@gmail.com |
| STEPHANIE | GOLDSTEIN | stephieg915@gmail.com |
| Michael | Goldstein | goldstein24@verizon.net |
| Suzanne | Goldstein | ms.goldstein@verizon.net |
| Tony | Goldston | tonyshops@gmail.com |
| Batya | Goldwaser | batya@marketnewsdesk.com |
| Gowri | Goli | ggoli@yahoo.com |
| Namrata | Golla | namratagolla95@gmail.com |
| Naga | Gollakota | saigkota@gmail.com |
| Lakshmi | Gollakota | lakgkota@gmail.com |
| Naresh | Gollapalli | nareshgollapalli06@gmail.com |
| Natalia | Golomb | nataliaree@gmail.com |
| Neil | Gomes | neilgomes@mac.com |
| Matthew | Gomes | mattgomes331@gmail.com |
| Neil | Gomes | gomesneil@gmail.com |
| Amanda | Gomes | 5gomesfam@gmail.com |
| Marcos | Gomez | mgtamla@outlook.com |
| mark | gomez | lowe432@comcast.net |
| SYLVIA | GOMEZ | ssgomez40@yahoo.com |
| Martha | Gomez | briannahiluvu@yahoo.com |
| Jhon | Gomez | johegoar28@me.com |
| Nicolas | Gomez | ngomez8290-123@hotmail.com |
| Maria Jose | Gomez Periago | meryjoeperiago@gmail.com |
| Maria | Gomez-Perez | mayragomezp@gmail.com |
| pavan | gondhi | pavankgondhi@gmail.com |
| Yuan | Gong | yuangong1011@gmail.com |
| Olivia | Gonsalez | dizzy0013@gmail.com |
| Tracey | Gonya | traceyg9599@windstream.net |
| Frankie | Gonzales | frankie.gonzales02@yahoo.com |
| Luis | Gonzales | lgonzales@swlaw.edu |
| Serapio | Gonzales | scrappy3@me.com |
| Claudio | Gonzales | clydegonzales2247@yahoo.com |
| Amanda | Gonzalez | amanda.c.gonzalez@gmail.com |
| Marotza | Gonzalez | maritzagzzcan2@gmail.com |
| jennifer | gonzalez | jbtg88@yahoo.com |
| Olga | Gonzalez | bettocooper@yahoo.com |
| Daniel | Gonzalez | fatdog.daniel@gmail.com |
| Nicole | Gonzalez | nnnicolemarie16@icloud.com |
| Dave | Gonzalez | particlemadesocial@gmail.com |
| Mayte | Gonzalez | gmaytez@yahoo.com |
| Ashley | Gonzalez | ashley.mermaidgirl.gonzalez86@gmail.com |
| armida | gonzalez | armidag101991@gmail.com |
| Oscar | Gonzalez | oscglezmota@gmail.com |
| Cecilia | Gonzalez | cgonzo_02@yahoo.com |
| Alfonso | Gonzalez | aagonzalez2956@hotmail.com |
| Maria | Gonzalez | mariag0405@gmail.com |
| Miguel | Gonzalez | superman2313@icloud.com |
| Alexander | Gonzalez | wagonzalez71@hotmail.com |
| Nataly | GonzaleZ | nrobles0220@gmail.com |
| Lucita | Gonzalez | lucy_pooh5@yahoo.com |
| Ileana | Gonzalez | igonzalez.seguros@gmail.com |
| Alexis | Gonzalez | gonzalezalexis2006@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Gisselle | Gonzalez Diaz | gissellehabana@gmail.com |
| Emily | Gooch | emilyg1712@gmail.com |
| Michael | Gooch | mgooch94@yahoo.com |
| Carol | Good | cbgood07@gmail.com |
| Charles Jason | Good | jasongood1@att.net |
| Erin | Good | erinr@ameritech.net |
| Dale | Good | dfgood5@comcast.net |
| Star | Good | rivertgolf@comcast.net |
| Larry | Goode | lvgj0810@gmail.com |
| Laura | Goodenow | moviepass@realwomenmakewaves.com |
| Josh | Goodfox | jg569183@gmail.com |
| John | Gooding | johnggsmr@gmail.com |
| LISA | GOODKIND | lisajoy43@aol.com |
| Howard | Goodman | howardjgoodman@icloud.com |
| Christopher | Goodman | c.goodman19@yahoo.com |
| Drew | Goodman | goodmana21@hanover.edu |
| Sean | Goodman | sean.goodman@my.wheaton.edu |
| Vicki | Goodner | vgoodner@sbcglobal.net |
| Diane | Goodroe | jgoodroe2008@comcast.net |
| Joey | Goodroe | jmgoodroe@gmail.com |
| Beverly | Goodrum | bgoodrum3@gmail.com |
| Michael | goodson | mgoodson@wexarts.org |
| Sam | Goodwin | xynonrules123@gmail.com |
| Zachary | Goold | zach.goold@gmail.com |
| Philip | Goold | philip@gooldweb.com |
| Anand | Gopalakrishnan | selfsadhu@gmail.com |
| Balasai | Gopalakrishnan | balasai.gopalakrishnan@caa.com |
| Sudha | Gopalakrishnan | sudhaboop@hotmail.com |
| SAI KRISHNA | GOPI | saikrishna1293@gmail.com |
| Kaundinya | Gopinath | gopi69b@hotmail.com |
| Joan | Gordon | jogordon@ucla.edu |
| Paul | Gordon | pgordon1962@icloud.com |
| Matthew | Gordon | gmatthew408@gmail.com |
| Mary | Gordon | mlgordon7@yahoo.com |
| Marcia | Gordon | msouthworthg@gmail.com |
| Emily | Gordon | emigordon@gmail.com |
| Ann-Marie | Gordon | agordon1228@yahoo.com |
| Matt | Gordon | matthew.gordon@du.edu |
| Jeff | Gordon | jeffg171@hotmail.com |
| Diane | Gordon | dianeg171@hotmail.com |
| Peter | Goren | drgoren@hotmail.com |
| Joshua | Gorfein | josh.gorfein@gmail.com |
| Elise | Gorman | elisereneegorman@gmail.com |
| Randy | Gornitzky | gornitzky.randy@gmail.com |
| Charles | Gorton | hornetcrg@gmail.com |
| Amanda | Goscinski | amanda.goscinski@gmail.com |
| Demetre | Gostas | dgostas1@gmail.com |
| Melissa | Gotay | melissamaria1124@gmail.com |
| Giovanne | Gotay | giovanne.gotay@gmail.com |
| Julie | Gottlieb | juls404@yahoo.com |
| Wayne | Gould | wgouldak@gmail.com |
| Raymond | Gousie | gousier@aol.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Lanicia | Govan | lnay77088@gmail.com |
| Adrian | Govan | lnay77088@icloud.com |
| Arjun | Gowda | myextrawork@gmail.com |
| Monica | Gowda | monicamgowda@gmail.com |
| Jayanthi | Gowrikanthan | prakash.narayan@bitsaa.org |
| Avnish | Goyal | avnish.goyal@icai.org |
| Hirishavi | Goyal | hirishavi@gmail.com |
| Robert | Grace | rob97dc@comcast.net |
| Austin | Grace | austingrantgrace@gmail.com |
| Joy | Grad | joygrad@gmail.com |
| JD | Graffam | jd@simplefocus.com |
| Nicholas | Graffeo | nicholasgraffeo856@gmail.com |
| Blaine | Graham | grahamblaine@msn.com |
| Kayti | Graham | grahamkayti@hotmail.com |
| Abbi | Graham | bgraham@orepac.com |
| Maurice | Graham | cowboys621.mg@gmail.com |
| Kevin | Graham | kevin.scott.graham@gmail.com |
| Brittany | Graham | britt.n.graham@gmail.com |
| Vyshnavi | Grandhi | vyshvysh99@gmail.com |
| Manikanta | Grandhi | manikantagrandhi37@gmail.com |
| Sony | Grandoit | retrosense@yahoo.com |
| Linnea | Grandw | linneagrande@gmail.com |
| Christopher | Granitz | cgranitz@amerihomeloancorp.com |
| Kim | Granitz | kimzangels@aol.com |
| Barbara | Granoff | bgranoff@icloud.com |
| DALE | GRANT | degsway@gmail.com |
| Larry | Grantham | lgranthamjr@gmail.com |
| Ethan | Grantham | ethan081.eg@gmail.com |
| Katelyn | Granum | katelyngranum@yahoo.com |
| Samantha | Grapes | woodsborogirl@yahoo.com |
| Timothy | Grapp | timmytum28@yahoo.com |
| Eloi | Grasset Morell | eloigrasset@gmail.com |
| Phil | Graves | phil@allsaintsmedia.com |
| Edward | Graves | chessgraves@hotmail.com |
| James | Gray | brillojake@yahoo.com |
| William | Gray | will@hfscash.com |
| Deborah | Gray | deborah.gray8877@gmail.com |
| Emily | Gray | emily.k.gray8@gmail.com |
| Kenny | Gray | kennygray127@outlook.com |
| Terry | Gray | grayterryr@gmail.com |
| Anita | Gray | anitalgray@gmail.com |
| Jackie | Graybill | jackiemakesmusic@gmail.com |
| Debra | Grayson | jograyson834@gmail.com |
| Donald | Grayson | donbase48@gmail.com |
| Heath | Grayson | hhgrayson@gmail.com |
| Telma | Grayson | telmagrayson@gmail.com |
| Randy | Graziano | rgraz004@gmail.com |
| Vanessa | Greaves | vannymorg@hotmail.com |
| Matthew | Green | mjgdesignz@gmail.com |
| rick | green | rgreen1453@yahoo.com |
| Dakota | Green | vanyatravkin49@gmail.com |
| Roland | Green | rgeg1987@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Aurora | Green | aurora.rose83@icloud.com |
| Anne | Green | fmalrdnck@yahoo.com |
| Mary | Green | marygreen67@gmail.com |
| Masha | Green | greenmaria2017@gmail.com |
| Jordan | Green | guinness4power@gmail.com |
| Anita | Green | greensongrobel@gmail.com |
| John | Green | johngreendc@yahoo.com |
| Corey | Green | crg121669@comcast.net |
| Takeisha | Green | ujusmad26@yahoo.com |
| Joe | Green | joe.lupegreen@gmail.com |
| Lupe | Green | lupe.green04@gmail.com |
| Alvin | Green | nyflorizel@yahoo.com |
| Tony | Green | green.tony1@gmail.com |
| Erin | Green | missmis44@gmail.com |
| Allen | Greenberg | Allenjg01@att.net |
| Donald | Greenberg | dongreeny@aol.com |
| Les | Greenberg | bikerles@yahoo.com |
| JOEL | GREENBERG | jigreen@ameritech.net |
| Kimberley | Greenbush | kimikimochi@icloud.com |
| Cindy | Greene | cgreene5@gmail.com |
| Michael | Greene | greenefilm@gmail.com |
| Whitney | Greene | wtgreene89@gmail.com |
| Nicole | Greenly | greenlynicole@gmail.com |
| Mark | Greenman | mark.greenman@yahoo.com |
| Rachel | Greenspan | rachel.evangelyn@gmail.com |
| Gavin | Greenwalt | gavin@aboutstudio30.com |
| Gracesee | Greenwalt | grace@aboutstudio30.com |
| Nickolas | Greenwood | nickgrej@gmail.com |
| Robert | Greenwood | rstevengreenwood@yahoo.com |
| Dawn | Greenwood | dawngreenwood36@gmail.com |
| Sam | Greer | greersam09@gmail.com |
| Joshua | Greer | joshuadavidgreer@gmail.com |
| Jared | Gregg | poker.pilot@hotmail.com |
| Rodney | Gregg | rod.c.gregg@gmail.com |
| Joanne | Gregg | jtg.53.74@gmail.com |
| Claudia | Grego March | claudiagregomarch@gmail.com |
| John | Gregonis | jag119@comcast.met |
| Laurie | Gregonis | lmg248@comcast.net |
| David | Gregory | dmgregory2@gmail.com |
| Stan | Gregory | stan0912@aol.com |
| Sylvia | Gregory | sunset31@gmail.com |
| Rhonda | Gregory | rhondacgregory@gmail.com |
| Sandra | Gregory | sandig1954@aol.com |
| Jackson | Gregory | jjg108@case.edu |
| Timothy | Gregory | superbee186@gmail.com |
| Rebekah | Gregory | bekahlgregory@gmail.com |
| Nicholas | Grencz | ngrencz@yahoo.com |
| Jessica | Gresens | jessicagresens94@gmail.com |
| Michael | Grey | mgtriton1@gmail.com |
| Jade | Grey | jadegrey2018@hotmail.com |
| Katie | Grey | verityliveson@gmail.com |
| Patrik | Griego | patrikgriego@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Alexander | Grier | akg2685@rit.edu |
| Kevin | Grier | ktg84478@gmail.com |
| John | Griffin | jjgriffin2@republicservices.com |
| Michael | GRIFFIN | goheels91@gmail.com |
| ALICIA | Griffin | alideotay@aol.com |
| Judi | Griffin | mejudi@cox.net |
| Angie | Griffin | agriff277@hotmail.com |
| Kelly | Griffin | keljgriffin@gmail.com |
| Dennis | Griffin | dennis.griffin@eac.edu |
| William | Griffin | billtoad1386@yahoo.com |
| David | Griffith | dgriffey697@gmail.com |
| Abbey | Griffith | abbeygrif.fit@gmail.com |
| Harold | Griffith | tgri5th@comcast.net |
| Kris | Griffith | kgri5th@comcast.net |
| Caetano | Griffiths | caetanogriffiths@gmail.com |
| Marlene | Griggs | mg1email@aol.com |
| Kyle | Grim | kyle.grim@gmail.com |
| Martha | Grimaldo | mmbarrios06@gmail.com |
| Mary | Grimes | inspirdbyu@yahoo.com |
| Ray | Grimes | rayg_3@yahoo.com |
| Lynn | Grimes | grimes1999@yahoo.com |
| Zachery | Grimm | ztgrimm@gmail.com |
| Michael | Grin | drshrinknyc@live.com |
| Chris | Grinnell | chris@bearingthelight.net |
| Kalen | Grinnell | kalengrinnell@gmail.com |
| Carla | Grinstead | grinsteadcm@gmail.com |
| Kaydyn | Grisham | grish76@comcast.net |
| Maggie | Groff | maggiemgroff@gmail.com |
| Linda | Grogan | namaste447@gmail.com |
| Shannon | Gronevelt | sgronevelt12@gmail.com |
| Paula | Gross | pegross15@gmail.com |
| Michael | Gross | mkg144@gmail.com |
| Marie | Gross | raygrss@gmail.com |
| Deborah | Gross | debgross2003@yahoo.com |
| Jerry | Gross | jgross07@aol.com |
| Malka | Grossman | malkagrossman@gmail.com |
| Britney | Grover | britneyhammer2@yahoo.com |
| Andy | Grover | mnandi7@gmail.com |
| David | Groves | dsgroves@gmail.com |
| Kelly | Groves | kellyagroves@gmail.com |
| Robert | Grunstra | bobgrunstra50@icloud.com |
| Stephane | Grynwajc | stephan.grynwajc@gmail.com |
| Mini | Gu | mgu@wes.org |
| Ryan | Guaglione | ryanguaglione@yahoo.com |
| Jesse | Guardado | jesseguardado.designer@gmail.com |
| Joyce | Guardado | joymarie1004@roadrunner.com |
| Andrew | Guardado | arginsms89@yahoo.com |
| Mona | Guarino | mony4300@gmail.com |
| Andrew | Guarino | aguarino28@gmail.com |
| Jim | Gubiotti | jimgub@gmail.com |
| Srikar | Guda | srikarguda2@gmail.com |
| Venkata Kiran | Gudikandula | gvkiran1@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Robert | Gudyk | gudykbsnrn@comcast.net |
| Emilio | Guede | emiguede@gmail.com |
| Maria | Guedes | guedesmep@gmail.com |
| Jorge | Guerrero | jordi1275@yahoo.com |
| Rudy | Guerrero | rooddee@earthlink.net |
| Bridget | Guess | bridget.guess@gmail.com |
| Brian | Guffey | beg04050@gmail.com |
| Tammy | Guggenberger | tammy.guggenberger53@gmail.com |
| Johnny | Guim | johnnyguim@aol.com |
| Lisa | Guin | mskorbel@yahoo.com |
| Rick | Guipe | guiper13@outlook.com |
| Bob | Guletz | bbguletz@sbcglobal.net |
| Barbara | Guletz | barbara@guletz.com |
| Penelope | Gulick | pen4jg@gmail.com |
| Vlad | Gulko | a1qualitydetail@gmail.com |
| Kathryn | Gulledge | firelakecondo@gmail.com |
| Alexis | Gulpan | alex.loves.her.boyfriend@gmail.com |
| Mary | Gumbs | mgumbs@wustl.edu |
| Derrinda | Gumpy | dsgumpy@gmail.com |
| Deepika | Gumudavelly | deepika.vf248@gmail.com |
| Sravan | Gumudavelly | sravan.gumudavelly@gmail.com |
| Sai shivani | Gunda | shivani.gunda27@gmail.com |
| Sai Nikhil | Gundla | nikhil1438@gmail.com |
| Venkata Sundeep | Gundlapalli | gundlapalliv1@gmail.com |
| Shashank | Gunjapally | shashankg.dude@gmail.com |
| Kali | Gunson | kali.gunson@outlook.com |
| ASHWITH | GUNTHA | ashwithguntha2410@gmail.com |
| Harsha | Gunthala | harshasinner.g@gmail.com |
| Aishwarya | Guntireddy | guntireddy@gmail.com |
| Pavan | Guntireddy | pavanaisu@yahoo.com |
| Rishi | Gunuganti | rishicreat@gmail.com |
| ZIYI | GUO | ethanguo95@gmail.com |
| Wen | Guo | wguo@meclinicIv.com |
| Xiao | Guo | moviepassxg@gmail.com |
| RAJESH | GUPTA | geeta.punjabi55@gmail.com |
| Rajan | Gupta | rgupta98@gmail.com |
| Vivek | Gupta | vixg100@yahoo.com |
| Ashi | Gupta | ashi_gupta43@yahoo.com |
| ajay | gupta | ajayguptaa@gmail.com |
| Piyush | Gupta | piyushgupta@yahoo.com |
| Pankaj | Gupta | guptakpankaj@gmail.com |
| Abhinav | Gupta | gupta.ab.ms@gmail.com |
| Ruchi | Gupta | rrg19.usa@gmail.com |
| Vaibhav | Gupta | vgpec11@gmail.com |
| Ashish | Gupta | gupta.ashishcbs@gmail.com |
| Sarita | Gupta | doc.sarita85@gmail.com |
| Anshul | Gupta | 090.anshul@gmail.com |
| Rishika | Gupta | emailrishikagupta@gmail.com |
| Rajeev | Gupta | rg19.usa@gmail.com |
| Avishka | Gupta | ag19.usa@gmail.com |
| Alka | Gupta | mohitalka@hotmail.com |
| Mohit | Gupta | govilyash@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 81 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Anubha | Gupta | anubhapgupta@gmail.com |
| Shraddha | Gupte | shraddhagupte23@gmail.com |
| Saurabh | Gupte | sgupte27@gmail.com |
| Diane | Gura | dianebkj@aol.com |
| David | Gurney | jdavidgurney@yahoo.com |
| Rachelle | Gurney | rachellethompson33@yahoo.com |
| Rahul Ganesh | Gurram | rahulganeshcyber@gmail.com |
| Kalyan | GURUGUBELLI | gkalyan.898@gmail.com |
| Cole | Gurzi | colegurzi@gmail.com |
| Dee | Gushiken | dgushiken99@gmail.com |
| Shirley | Gushiken | mahaluagirl@gmail.com |
| Margie Cook | Gustafson | candlequeen19@bellsouth.net |
| Pat | Gutches | plpatsy@aol.com |
| Jerry | Guthrie | jerryguthrie46@gmail.com |
| Bertram | Guthrie | geowolff@gmail.com |
| f steve | gutierrez | fsg_holdings@comcast.net |
| Veronica | Gutierrez | vmadegutierrez@yahoo.com |
| Cristian | Gutierrez | cris.ace.33@gmail.com |
| Brandy | Gutierrez | gbrandy86@yahoo.com |
| Luis | Gutierrez | rivasrose840@gmail.com |
| j olivia | gutierrez | renewed_homes@comcast.net |
| Diana | Gutierrez | dgutier03@gmail.com |
| diamond | gutierrez | diamondee019@gmail.com |
| Michael | Gutierrez | mike.gutierrez@technologent.com |
| Dan | Gutierrez | dgutier@att.net |
| anvesh | gutta | anweshbabu2@gmail.com |
| michael | guttbinder | mguttbinder@gmail.com |
| Estelle | Guttbinder | eguttbinder@gmail.com |
| Zoe | Guttenplan | zoeguttenplan@gmail.com |
| greyson | Guzman | greysunn666@gmail.com |
| Michelle | Guzman | michelleguzman1@hotmail.com |
| Christopher | Guzman | chrisguzmangb72@gmail.com |
| Ramon | Guzman | ramonkind99@yahoo.com |
| Julia | Guzman | juliaguzman8@gmail.com |
| Kevin | Guzniczak | guzie1@yahoo.com |
| Molly | Guzniczak | molly.guzniczak@yahoo.com |
| Zenith | Haas | zenith.haas.10@cnu.edu |
| Misty | Haase | mhaase77@gmail.com |
| Chris | Haberl | chaberl@yahoo.com |
| Frozan | Habib | fhabib@mednet.ucla.edu |
| Tanya | Hackenberg | thack921@gmail.com |
| DeAndre | Hackett | djh18@hotmail.com |
| Kay | Hackett | klhackett@q.com |
| Jacob | Hadad | jac641986@gmail.com |
| Arlene | Hadad | hadadarlene@gmail.com |
| Heather | Hadlock | hadlock1245@gmail.com |
| Fred | Hady | fred.usa.privat@gmail.com |
| Michael | Hafen | mike@rstcpa.com |
| Janel | Hafen | thehafens@yahoo.com |
| Kathleen | Hagan | kathleen.hagan1958@gmail.com |
| Carolyn | Hageman | carolynhageman@gmail.com |
| David | Hagerman | khagerman@cableone.net |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Karen | Hagerman | karen.hagerman@gmail.com |
| David | Haggland | sbend@gvni.com |
| Michelle | Haggland | mhaggland@yahoo.com |
| Richard | Hague | hague.richard@gmail.com |
| Jonathan | Hahn | slothapalooza@gmail.com |
| Connie | Hahne | connie_hahne@yahoo.com |
| Dave | Hahne | dave.m.hahne@gmail.com |
| Oscar | Haid | oscarmazh@gmail.com |
| Mahtab | Haider | matthaider@me.com |
| Rachel | Hair | rhair8194@gmail.com |
| Dietrich | Hairston | darla3781@gmail.com |
| Pete | Hake | peterhake@gmail.com |
| Mayur | Halakatti | mayursh@gmail.com |
| Tammy | Halbach | halbachchris7@gmail.com |
| chris | halbach | elwayjeterhof@gmail.com |
| David | Hale | diggerdave88@gmail.com |
| Erin | Hale | erinhale85@gmail.com |
| Michael | Hale | runmikerun1@gmail.com |
| Terry | Haley | terrymhaley@yahoo.com |
| Scott | Haley | scotthaley@comcast.net |
| Clifton | Haley | cliftonjhaley@gmail.com |
| Steven | Halgren | steven.l.halgren@gmail.com |
| Jennifer | Halgren | jennifer.n.halgren@gmail.com |
| Ronald | Hall | hallrwil@gmail.com |
| Lauren | Hall | lahbsw@gmail.com |
| JoAnne | Hall | jimandjoannehall@gmail.com |
| James | Hall | jhall3@optonline.net |
| Jeffrey | Hall | jeffspersonalemail@yahoo.com |
| keith | hall | keithhall20@gmail.com |
| Mary | Hall | granny.1998@yahoo.com |
| Linda | Hall | lindahall505@msn.com |
| Allison | Hall | shall@rusdlearns.net |
| Linda | Hall | lindalhall@me.com |
| Michael | Hall | halloffame4251@gmail.com |
| Michael | Hall | hall0074@gmail.com |
| Stephanie | Hall | stephanie@lungbusters.com |
| Jacob | Hall | jacobmatthewhall@gmail.com |
| Rachel | Hall | rachelhall96@aol.com |
| Joy | Hall | joyhall60@aol.com |
| Mike | Hall | mlhall2@aol.com |
| Nick | Hall | nick_mhall@yahoo.com |
| Kevin | Halladay-Glynn | kevn.hg@gmail.com |
| Frank | Hallam | jedi@nuft.net |
| Dawn | Hallam | dawn@nuft.net |
| Mark | HALLENBECK | mrbek88@aol.com |
| April | HALLENBECK | aprilbek@aol.com |
| Becky | Halley | skincarebybecky@yahoo.com |
| Michael | Halliday | thistownneedsanenema@yahoo.com |
| Howard | Halligan | hfhalligan@gmail.com |
| Nicole | Hallman | hallmannicole@yahoo.com |
| Morgan | Halperin | morgbo@gmail.com |
| harry | halpin | harryhalpin@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 83 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Bryan | Halpin | bryanhalpin@me.com |
| harry | halpin | halp1825@gmail.com |
| Cassandra | Halsey | halsey_cassandra@yahoo.com |
| Eric | Halsing | ehalsing@sbcglobal.net |
| Kenneth | Ham | kennydham@yahoo.com |
| stacie | hamann | staciehamann@gmail.com |
| Merrell | Hambleton | merrell.elizabeth@gmail.com |
| Darrel | Hamel | darrelh@gci.net |
| Gayle | Hamilton | ghamil5172@cox.net |
| Russell | Hamilton | rhamil5172@gmail.com |
| Tim | Hamilton | thamilca@gmail.com |
| Nick | Hamm | nickrelapse@yahoo.com |
| Karen | Hammel | karenmhammel@gmail.com |
| Laura | Hammerman | laha1839@colorado.edu |
| Randolph | Hammock | rmhesq@ca.rr.com |
| Christopher | Hammond | digitalprintz660@gmail.com |
| William | Hammond | williamhammond8035@earthlink.net |
| Charlie | Hammond | upchuck947@gmail.com |
| Jackie | Hammond | jackiehammond65@gmail.com |
| Barbara | Hammond | barbaradhammond@yahoo.com |
| John | Hammond | jehammond@gmail.com |
| Faith | Hammond | valkyra1969@comcast.net |
| Debra | Hammond | debrahammond1953@earthlink.net |
| Evans | Hammond | ehammond@dotfoods.com |
| Siusan | Hammond | hammondsusan1224@gmail.com |
| Jordan | Hammond | jballahz12oak@gmail.com |
| Janice | Hammond | janice_hammond@sbcglobal.net |
| Donald | Hampton | donnie.r.hampton@gmail.com |
| Emily | Hampton | emily.loughary@gmail.com |
| Jeff | Hampton | jeffahampton@gmail.com |
| Derek | Hampton | ruphmr2@yahoo.com |
| Kellie | Hampton | kelliehampton@gmail.com |
| Brandon | Hamroff | brandonhamroff@gmail.com |
| Malak | Hamwi | malak.hamwi@gmail.com |
| Brett | Hanaford | hanafordkid@gmail.com |
| Manasa | Hanakere Krishna | maaroop@gmail.com |
| Maria | Hance | cecille1864@yahoo.com |
| Brett | Hancock | bahancock2002@comcast.net |
| Linda | Handal | byebirdie54@gmail.com |
| Brian | Haner | jesusfreak10131@gmail.com |
| Evan | Hanerfeld | throwaway01@hotmail.com |
| Levi | Hanggi | levi@gmx.ch |
| Alex | Hanisch | ahanisch@vt.edu |
| Shane | Hankins | gtrhr007shane@yahoo.com |
| Kelly | Hankins | kellys86@hotmail.com |
| Becky | Hanna | hannabp2613@gmail.com |
| Tracey | Hannan | thconcrete03@gmail.com |
| Brian | Hannon | brian.r.hannon@gmail.com |
| Conor | Hannon | ctrain1007@comcast.net |
| Jehad | Hannoush | abouzaki@gmail.com |
| Scott | Hansel | sh3284@gmail.com |
| Mitch | Hansen | mitch.tami.hansen@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 84 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jakkk | Hansen | jakkihansen@gmail.com |
| Kenneth | Hansen | all-tran@hotmail.com |
| Maegan | Hansen | maegan.hansen@gmail.com |
| Sylvia | Hansen | sylvia@uci.edu |
| Christopher | Hansen | chrishansenpictures@gmail.com |
| Lyle | Hansen | lyhansenafc@gmail.com |
| Holden | Hansli | hhansli@ufl.edu |
| Jeremy | Hansman | jhansfran@gmail.com |
| Amanda | Hansman | ahansman@woh.rr.com |
| Rex | Hanson | rex.hanson@etown.kyschools.us |
| Laura | Hanson | laurahanson068@gmail.com |
| Sue | Hanson | sehanson66@yahoo.com |
| Michael | Hanson | michaelhanson.2011@yahoo.com |
| Allison | Hanson | alljeanhanson@gmail.com |
| Roger | Hanson | mnfraudbuster@yahoo.com |
| Natalie | Hanson | nh57660@gmail.com |
| Steve | Hanson | stevenhanson99@me.com |
| Emily | Hanson | emilyhanson15@gmail.com |
| Lori | Hanson | lhanson@farmington.k12.mn.us |
| Kirra | Hantske | kirragrace@icloud.com |
| Steven | Hao | stevenhao4@gmail.com |
| Lisanne | Hara | lisanne808@yahoo.com |
| Brian | Haraburda | haraburdab@gmail.com |
| Alison | Haraburda | alleyh2000@yahoo.com |
| Susan | Harbin | ilisten2u@netscape.net |
| James | Harbison | jharbison@yahoo.com |
| Robert | Harbour | hookemhorns49@sbcglobal.net |
| Samantha | Hardesty | samhardesty3@yahoo.com |
| Brian | Hardesty | brian.e.hardesty@gmail.com |
| Zach | Harding | zarding525@gmail.com |
| Ashton | Hardy | wpchatting@gmail.com |
| Joyce | Hardy | jmhardy800@aol.com |
| CarolAnn | Harkavy | caharkavy@yahoo.com |
| Sam | Harker | sam.harker12@gmail.com |
| Joel | Harkham | joelharkham@yahoo.com |
| Ashley | Harkness | ashleyharkness@sbcglobal.net |
| Caroline | Harkness | ceharkness92@gmail.com |
| Brent | Harlan | brentharlan@gmail.com |
| Ashley | Harlan | ashleyharlan5@gmail.com |
| Sean | Harlan | seanharlan@gmail.com |
| Jamie | Harlan | jamieharlan@gmail.com |
| Sarah | Harlan | sarahharlan08@gmail.com |
| Staci | Harlow | stacileeh@hotmail.com |
| Ro | Harnden | harndenbob85@gmail.com |
| Bryan | Harned | bhdanesi@gmail.com |
| Daisy | Haro | daisy.haro@hotmail.com |
| Katharine | Haro-Stroud | kat21366@yahoo.com |
| Fred | Harper | reddfred46@yahoo.com |
| Stephanie | Harper | stephanielharper@gmail.com |
| Dion | Harper | dionharper@yahoo.com |
| John | Harper | bleeckerjohn@yahoo.com |
| Melody | Harper | melody@melodykeymerharper.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Page 85 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Dana | Harper | angelmom63@hotmail.com |
| allen | harrington | aharrington73@yahoo.com |
| Sue | Harrington | hotsuehar@yahoo.com |
| James | Harrington | jehbklyn1@yahoo.com |
| Megan | Harrington | megan7724@gmail.com |
| Lee | Harrington | leeharrington@uh.edu |
| Brandon | Harris | cajunbh@gmail.com |
| Sabrena | Harris | sabrenaharris@gmail.com |
| Tracy | Harris | tracyallenharris@gmail.com |
| Malcolm | Harris | malcolmpharris+1@gmail.com |
| Mavrick | Harris | mavrickcharris@gmail.com |
| Brandy | Harris | brycefan34@gmail.com |
| Dan | Harris | dan.harris@comcast.net |
| Gaylene | Harris | gaylene.harris@comcast.net |
| Patricia | Harris | patriciah200426@gmail.com |
| Robert | Harris | thebuzzer@yahoo.com |
| Martha | Harris | themartita@yahoo.com |
| Kathy | Harris | harris72@gmail.com |
| Risa | Harris | risafharris@gmail.com |
| Stanton | Harris | stantonharris@msn.com |
| Lauren | Harris | lauren.harris.e@gmail.com |
| Tyler | Harris | tylerhother@gmail.com |
| James | Harrison | scrappychan@gmail.com |
| Cory | Harrison | coryharrison@icloud.com |
| Malcolm | Harrison | malcolm.bharrison@gmail.com |
| Matt | Harrison | mharrison324@comcast.net |
| Anna | Harrison | annastickley@comcast.net |
| Ayme | Harrison | aymeharrison@mac.com |
| Joshua | Harrison | josh.harrison2@gmail.com |
| Lee | Harrison | mediaint@bellsouth.net |
| David | Harrison | harrison.davidnc@gmail.com |
| Nathan | Harry | rebelkake@sbcglobal.net |
| Cathie | Hart | crhart8@gmail.com |
| Stephen | Hart | srhart77@gmail.com |
| KEITH | HART | keithmhart@aol.com |
| Tammy | Hart | tjec99@gmail.com |
| Alexandra | Hart | alxhart@me.com |
| Samantha | Hart | hsam7@vt.edu |
| Harriet | Hartley | harrietthartley@me.com |
| Lillie | Hartley | lilliehartley@me.com |
| Austin | Hartman | wasabiforme@hotmail.com |
| Peggy | Hartman | Peggyhartman2@gmail.com |
| Nicole | Harton | nicoleharton@comcast.net |
| Cathy | Hartshorn | vt.dogs@yahoo.com |
| June | Hartunian | junehartunian@hotmail.com |
| Julianne | Hartzell | julianneduke@aol.com |
| Miranda | Harvey | harveym@crye-leike.com |
| Michael | Harvey | 1248932921@qq.com |
| Stephanie | Harvey | stephanie_lin12@yahoo.com |
| BRIAN | HARWELL | brian@idjn.net |
| Catherine | Hasfurther | cathyhas@rocketmail.com |
| Erin | Hash | erinhashpdx@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Corey | Hash | coreyhash@gmail.com |
| Yasmeen | Hashim | y.ahashmin@gmail.com |
| Dylan | Haskell | dhaskell4@gmail.com |
| Craig | Haslam | c.haslam@msn.com |
| Lawrence | Haslem III | lhaslem3@gmail.com |
| Danny | Hasou | danbigpun@aol.com |
| Brian | Hassler | adootledo@gmail.com |
| Gregory | Hassler | gchassler@yahoo.com |
| Keith | Hasson | hasson.keith2018@yahoo.com |
| Judy | Hastings | jhasnp@att.net |
| Micah | Hasty | micahandrewhasty@gmail.com |
| Zach | Hatch | zachske@me.com |
| Herley | Hatfield | hhatfield@cinci.rr.com |
| Alan | Hathorn | nopainrn1@aol.com |
| Shivaughn | Hatt | shvrsshivy@hotmail.com |
| YUKO | HATTORI | hattoriyuko@gmail.com |
| Mark | Hauck | mark.hauck@gmail.com |
| Matthew | Hauer | matthauer@matthauer.com |
| Justin | Hauge | jhauge1026@gmail.com |
| Kami | Haugen | haugenkami@gmail.com |
| Brett | Hauk | haukbrett@gmail.com |
| nicholas | haupt | haupt.nicholasm@gmail.com |
| Gregory | Havet | greghavet@gmail.com |
| Stephen | Hawes | cqlwilliams@gmail.com |
| Cheryl | Hawes | clownpuppy@live.com |
| Lance | Hawkins | lehawkins1969@hotmail.com |
| Stefani | Hawkins | hawkins.stefani@gmail.com |
| John | Hawkins | jhawkin@umd.edu |
| Logan | Hawkins | cehawki5171@gmail.com |
| Charlotte | Hawkins | cehawki5171@yahoo.com |
| Tedd | Hawks | thawks114@gmail.com |
| James | Hawley | wilbur1966@aol.com |
| Patricia | Hawley | pattyrenee73@gmail.com |
| Robert | Hawley | gtehawley@msn.com |
| Richard | Hawn | jindai@unforgettable.com |
| ANDY | HAWS | andyhaws1@gmail.com |
| Lucas | Haws | lhawsy@gmail.com |
| Kate | Hawthorne | khawthorne98@yahoo.com |
| Carissa | Hayashi | carissa.hayashi@gmail.com |
| Sean | Hayden | shayden15@gmail.com |
| Karen | Hayes | karenhayes806@gmail.com |
| John | Hayes | jhayes806@gmail.com |
| Julia | Hayes | jyhayes1953@gmail.com |
| Greg | Hayes | ghayes251@yahoo.com |
| Kristin | Hayes | ms.kristin28@icloud.com |
| Ellyn | Hayes | hayesellyn@aol.com |
| Mary | Hayes | all4dgs@comcast.net |
| Kevin | Haynes | khaynes217@gmail.com |
| Frank | Hays | lo2hi_85@aol.com |
| marilyn | hays | mhaysrd_80@aol.com |
| Adrienne | Haywood | aahaywood@crimson.ua.edu |
| Steve | Hazen | jnorthrop-hazen@outlook.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.

Page 87 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jingwen | He | billhjw@gmail.com |
| Jianghong | He | jhhe05@gmail.com |
| Yinghua | He | ccerers@gmail.com |
| Ciara | He | ciarabradnan@gmail.com |
| Yue | He | rossonerigambino@gmail.com |
| Michael | He | he.michael@ |
| Michael | Heafner | heafnermike@hotmail.com |
| Marcella | Heafner | heafnermus@aol.com.com |
| Mr | Heald | rsheald1.moviepass@outlook.com |
| Ms | Heald | kittlesnow.moviepass@outlook.com |
| Adam | Heaphy | adamheaphy1993@gmail.com |
| Cherry | Hearn | chearn@hearnlaw.com |
| Laurel | Hearn | lauhea12@gmail.com |
| Keir | Hearne | keirlynn@gmail.com |
| Michael | Hearne | drivenovrtm@aol.com |
| Sam | Heath | hosenpepper@msn.com |
| William | Heath | goat8461@gmail.com |
| Karyn | Heaton | kaheaton88@gmail.com |
| Dave | Heaton | davidhea@buffalo.edu |
| louis | hebert | buzzyhebert@gmail.com |
| Joseph | Heck | josephmheck@icloud.com |
| Rachael | Hedges | rm_hedges77@yahoo.com |
| Ashley | Hedges | ahedges122@icloud.com |
| Dulcine | Hedges | dchedges1171@gmail.com |
| Kelly | Heeg | vampirebuff@tds.net |
| Emma | Heeke | emmaheeke@icloud.com |
| Lauren | Heenan | laheenan@att.net |
| Nona | Hegarty | nonamylove2014@gmail.com |
| James | Hegaryy | jamie_nona@juno.com |
| grgory | heidelberger | grego51@aol.com |
| Erich | Heidolph | erich.heidolph@gmail.com |
| Erin | Heidolph | mustangsally_71@hotmail.com |
| Lyman | Heidtke | buzz@msifund.com |
| Elizabeth | Heilbronner | evh4ax@virginia.edu |
| Rebekah | Heisel | r.schrader.93@gmail.com |
| Linda | Held | danheld5777@gmail.com |
| Dan | Held | danheld5777@yahoo.com |
| Lauren | Helm | helmlaurens@gmail.com |
| Steven | Helmick | stevenandkeri@gmail.com |
| Keri | Helmick | steven.helmick@lrsd.org |
| Jennifer | Helms | jhjr2733@gmail.com |
| Tracy | Helms | tracyg.helms@gmail.com |
| Tanja | Helms | tanjahelms@mac.com |
| Michael | Helmstetter | mikehelmstetter@hotmail.com |
| Mariah | Hemingway | riahgayle16@gmail.com |
| Magan | Hemp | maganhemp08@gmail.com |
| Melissa | Henao | melohenao11@gmail.com |
| Lisbeth | Hencke | lbhencke@hotmail.com |
| Ryan | Hender | ryanhenderfilms@yahoo.com |
| Katy | Hender | rhender777@gmail.com |
| Ryan | Hender | rhender7@me.com |
| Donald | Henderson | grenoble@sbcglobal.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Lloyd | Henderson | lloydjr04@gmail.com |
| Sheree | Henderson | sheree.king09@gmail.com |
| Jarrett | Henderson | jarretthenderson134@gmail.com |
| Xavier | Henderson | xave_tha_legend@yahoo.com |
| Yolanda | Henderson | y.m.henderson@gmail.com |
| Thomas | Hendrickson | tommy.hendrickson23@gmail.com |
| Michael | Hendrix | mhendri.mh17@gmail.com |
| Tammy | Hendrix | atammyj@aol.com |
| Taylor | Henne | taylorbhenne@gmail.com |
| Ron | Henner | rhenner@icloud.com |
| Agnes | Henner | ahenner@me.com |
| John | Henniker | chenniker@cox.net |
| Sandra | Henniker | shenniker@cox.net |
| RAFAEL | HENRIQUE | rafa_ferr@hotmail.com |
| Michael L | Henry | mjhenry67@gmail.com |
| Jade | Henry Kang | jadehenrykang@gmail.com |
| Dane | Hensley | dhensley19@gmail.com |
| Braden | Henson | radar0801@gmail.com |
| Anthony | Henson | ute246@yahoo.com |
| Sheryl | Henson | sheryl.henson@yahoo.com |
| Brooklynn | Henson | broohens9586@granitesd.org |
| Michael | Hepworth | hep303@hotmail.com |
| Emily | Hepworth | hep655@gmail.com |
| Amanda | Herbert | amandaherbert86@yahoo.com |
| Morris | Herbert | moebert@comcast.net |
| Isabel | Herburger | isabeluh22@gmail.com |
| Elena | Herburger | herburge@georgetown.edu |
| Randall | Hereford | rhereford81@me.com |
| sarah | herlth | sherlth87@yahoo.com |
| Weronika | Herman | gwherman@gmail.com |
| Esgar M | Hermosillo | wero231@yahoo.com |
| Michael | Hernandez | hernandm91@gmail.com |
| Oscar | Hernandez | oscarh262mi@gmail.com |
| Francisco | Hernandez | hernandez_f2004@yahoo.com |
| Roberto | Hernandez | platosucksjoyce01@gmail.com |
| Carlota | Hernandez | carlotahernandz@gmail.com |
| Oscar A | Hernandez | 1texaslonghorn1@gmail.com |
| Paola | Hernandez | diana143m@gmail.com |
| Ashlee | Hernandez | asrocha@calpoly.edu |
| Sandy | Hernandez | sandy_hernandez86@yahoo.com |
| Bruce | Hernandez | anniegleason1971@gmail.com |
| Ernie | Hernandez | ernie5430@aol.com |
| Norma | Hernandez | norma5430@aol.com |
| Melissa | Hernandez | melissahnieto@gmail.com |
| Gerardo | Hernandez | gerardoher2717@gmail.com |
| Victor | Hernandez | v0116her@gmail.com |
| Mikala | Hernandez | hernandezmikala@gmail.com |
| Alexander | Hernandez | alexusa@mac.com |
| Moises | Hernandez-Martin | moiseshernandez542@gmail.com |
| KAY | Herndon | 4kayjunkstuff@gmail.com |
| Rick | Herndon | rickherndon1580@gmail.com |
| Tom | Herold | tom.herold@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| nancy | herold | nancypielady7@gmail.com |
| Laura | Herran | lauraherranr@gmail.com |
| Eric | Herrell | eherrell@comcast.net |
| Erick | Herrera | erick.herrera011@gmail.com |
| Rebecca | Herrera | rebecca.apexx@gmail.com |
| Jason | Herrera | jason.herrera@gmail.com |
| Amber | Herrera | amber_herrera15@yahoo.com |
| Elizabeth | Herrera | lizherrerad@gmail.com |
| Ramiro | Herrera | ramiroherreraruiz@gmail.com |
| Rebekah | Herring | cuteandshortone@gmail.com |
| Amy | Herring | amyherring@gmail.com |
| Judy | Herring | jwherring01@gmail.com |
| Robert | Herring | robertsmovies19@gmail.com |
| Jeremy | Herring | jeremyherring1987@gmail.com |
| Christian | Herrmann | christianh2255@gmail.com |
| Justin | Herrmann | justinherrmann@hotmail.com |
| Jeremy | Hersh | genericxhero@yahoo.com |
| Christie | Hershey | christie.hershey@gmail.com |
| Jodi | Herstein | jmhfroggie@aol.com |
| Lindsey | Hertrich | lholland89@live.com |
| Chris | Hertrich | hertrich.c@yahoo.com |
| Jolie | Herzig | jobernal@westmont.edu |
| John | Herzig | johnherzig4@yahoo.com |
| Charlotte | Herzog | ceherzog1@gmail.com |
| Lauren | Heslin | heslin.lauren620@gmail.com |
| Marie | Hess | mmhess72@gmail.com |
| Cindy | Hess | cindyhasmk4u@gmail.com |
| Chris | Hess | 27chrishess@gmail.com |
| christina | hess | zimmerwaldwv@yahoo.com |
| Kenneth | Hess | khess13@gmail.com |
| Jerry | Hession | jerryhession@gmail.com |
| Andrew | Hester | andrew@cchonthe.net |
| Jenn | Hester | jlhester2@gmail.com |
| Nick | Hesterly | nhesterly@tds.net |
| Robert | Hetherington | rhether@memphis.edu |
| Sebastian | Heudebert | sebastian_h_a@hotmail.com |
| William | Heustess | billy@heustess.net |
| Grant | Heustess | grantheustess@live.com |
| Allison | Hibbard | lilpeg87@aol.com |
| Craig | Hibbard | craighib@hotmail.com |
| Christopher | Hickey | christopherhickey@gmail.com |
| Laura | Hickman | floridajane68@gmail.com |
| Paul | Hickman | loki12003@gmail.com |
| Kenneth | Hicks | flossdmd@yahoo.com |
| Lori | Hicks | lorihicks44@yahoo.com |
| Jack | Hicks | formoviepass3@gmail.com |
| Jack | Hicks | formoviepass5@gmail.com |
| Jack | Hicks | formoviepass2@gmail.com |
| Skyler | Hicks | skyler.hicks11@gmail.com |
| Deborah | Hicks | lagiraffe@aol.com |
| Robin | Hicks | skylersurf92@aol.com |
| Crystal | Hicks | duskyviolet@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Sierra | Hicks | sierrahix@hotmail.com |
| Brianna | Hicks | briannahicks6102@gmail.com |
| Sergio | Hidalgo | serhid24@gmail.com |
| Bridget | Hidalgo | bridgetjhidalgo@gmail.com |
| Dalton | Hidy | daltonhidy@yahoo.com |
| Jim | Hidy | jhidy@hotmail.com |
| ANGELA | HIDY | angelahidy@gmail.com |
| Debbie | Higby | debbiehigby@aol.com |
| John | Higby IV | drjjhigby@yahoo.com |
| Michael | Higgason | mhiggason1@comcast.net |
| Kellie | Higgason | higgair1@gmail.com |
| David | Higgins | staciemccoy2013@gmail.com |
| Niklaus | HIGGINS | niklaushiggins@hotmail.com |
| Karen | Higgins | kehteach@hotmail.com |
| Yvana | HIGGINS | yvanahiggins@gmail.com |
| Liam | Higgins | liamphiggins95@gmail.com |
| Stacie | Higgins | staciehiggins2017@gmail.com |
| Debra | Higgins | dhiggins8658@gmail.com |
| George | Higgins | g.geopio@gmail.com |
| Michael | Higgins | michael.higgins34@gmail.com |
| Malia | Higginson | maliahigginson@gmail.com |
| Nathan | Higley | nathanhigley14@gmail.com |
| Wael | Hijaz | whijaz90@gmail.com |
| Abigail | Hildebrand | abby.hildebrand@gmail.com |
| Grant | Hildebrandt | gjhildeb@asu.edu |
| Aaron | Hill | finch659@gmail.com |
| Steve | Hill | alkadaag@yahoo.com |
| Stanley | Hill | smasonhill@gmail.com |
| Heather | Hill | nikkihill24@gmail.com |
| Wilton | Hill | wiltonhill82@gmail.com |
| Donna | Hill | donna_hill24@yahoo.com |
| Jackie | Hill | small.land.mound@gmail.com |
| June | Hill | jahill44@juno.com |
| Jan | Hill | janhill13@hotmail.com |
| Mollie | Hill | mollie.r.hill@gmail.com |
| Chris | Hill | cahill1994@gmail.com |
| Danielle | Hill | dnhill@alumni.lipscomb.edu |
| Charles | Hill | hill4455@bellsouth.net |
| Cherrie | Hill | chill281070@gmail.com |
| Tisa | Hill | threesmom@aol.com |
| Buster | Hillegas | offbeatbuster30@yahoo.com |
| anthony | Hills | allout29@msn.com |
| sheldon | himelfarb | sheldon@peacetechlab.org |
| Michael | Hinds | mchinds90@gmail.com |
| Mohit | Hinduja | mohit_hin@yahoo.co.in |
| Kayleigh | Hines | kayleigh.m.hines@gmail.com |
| Thomas | Hinkson | macnvettes@yahoo.com |
| Javier | Hinojo | javier@iqrei.com |
| Brenda | Hinojo | brendahinojo@gmail.com |
| Darcy | Hinrichs | hinclan@msn.com |
| Mike | Hinrichs | hinclan73@gmail.com |
| Lindsey | Hinson | lindseyhinson@rocketmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Chris | Hinson | chhins@icloud.com |
| David | Hinton | citi4miles@yahoo.com |
| Jason | Hintz | jasejunk@comcast.net |
| Shafiq | Hirani | shafiqhirani@yahoo.com |
| Melinds | Hirsch | mzsatchmo@aol.com |
| Sarah | Hirsch | sarah.hirsch32@gmail.com |
| Howard | Hirsch | howardh525@gmail.com |
| Steven | Hitchcock | hitchcos@yahoo.com |
| Matthew | Hitchler | mjhitchler@gmail.com |
| Rachelle | Hitchler | rachelle.hitchler@gmail.com |
| Suzanne | Hitt | suzanne.hitt@lumpkinschools.com |
| Chris | Hixon | hixon399@gmail.com |
| Siu | Ho | scho01@hotmail.com |
| Ka Chon | Ho | iamasushichef@gmail.com |
| Kaelin | Hoagland | kaelinmhoagland@yahoo.com |
| Ann Marie | Hoang | annmariehoang@gmail.com |
| Lily | Hoang | annmarie_hoang@yahoo.com |
| Thanhthuy | Hoang | thanhthuyhoang0818@gmail.com |
| Serena | Hoang-Nguyen | serenahoang@yahoo.com |
| Kishauna | Hobby | kishaunahobby@yahoo.com |
| Richard | Hochman | rchochman@gmail.com |
| Ellen | Hochman | teachrnatr@aol.com |
| Jerry | Hockman | jerryhockman@sbcglobal.net |
| Michael | Hodge | runner5883@gmail.com |
| Edmond | Hodge | ehodge260@yahoo.com |
| Marie | Hodge | marieah1360@aol.com |
| Michael | Hodge | mhodge3669@aol.com |
| Lisa | Hodge | lharris722000@yahoo.com |
| jerome | hodges | jhodges@omahaperformingarts.org |
| Garrett | Hodges | jghodges7@gmail.com |
| Jonah | Hodgkins | jonahhodgkins@icloud.com |
| andrew | hodulik | andrew_hodulik@my.uri.edu |
| lisa | hodulik | lisabaci@aol.com |
| Daniel | Hoedebeck | daniel_hoedebeck@yahoo.com |
| Daniel | Hoedebeck | feistyhummer@yahoo.com |
| Jason | Hoenich | jason@habitu8.io |
| Benita | Hoenich | benitawot@gmail.com |
| John | Hoerber | johnthvi@hotmail.com |
| Yoslaxis | Hoff | josietoledo25@yahoo.com |
| Sarah | Hoffman | sarahhoffman@charter.net |
| Seth | Hoffman | sak.hoffman@gmail.com |
| Joseph | Hoffman | jhoff8189@gmail.com |
| Tristan | Hoffmann | tristan@corsairsystems.com |
| James | Hofheinz | jorhofheinz@gmail.com |
| Derek | Hogg | ballhogg224@yahoo.com |
| Ron | Hoglund | rhoglund74@gmail.com |
| Cyndi | Hogue | chogue1217@gmail.com |
| Peyton | Hohenbrink | peyton.hohenbrink@gmail.com |
| Gretchen | Hohenbrink | gretchen.hohenbrink@gmail.com |
| David | Hohenbrink | davidhohenbrink79@gmail.com |
| Jim | Hoitsma | jimhoitsma@yahoo.com |
| Noah | Holden | nahback@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Megan | Holder | mcompton8@rocketmail.com |
| Michael | Holder | mike.holder@comcast.net |
| Scott | Holdridge | scott@scottholdridge.com |
| Scott | Holecek | sholecek@yahoo.com |
| Albert | Holimon | aholimon0308@gmail.com |
| Daniel | Holl | colemansbouncer@yahoo.com |
| Daniel | Holl | jouceeman@yahoo.com |
| John | Hollabaugh | hollabaughjohn@gmail.com |
| Brian | Holland | brian.holland84@aol.com |
| Patrick | Holland | pat.j.holland@gmail.com |
| Rhonda | Holland | rholland@rock.k12.nc.us |
| J W | Holland | jerry@hollandandassociates.org |
| Phoenix | Holle | hollephoenix23@gmail.com |
| Will | Hollerung | holler3x@gmail.com |
| dorian | hollis | dorianhollis@yahoo.com |
| Darrin | Holloway | darrin@employersdepot.com |
| Sarah | Holloway | sarahhollll@gmail.com |
| Colton | Holman | holmankim@comcast.net |
| Candace | Holman | holmankimm@gmail.com |
| Linda | Holman | lpholman.dc@gmail.com |
| Matt | Holmes | mholmes2763@gmail.com |
| Dominic | Holmes | tlite60@gmail.com |
| Erin | Holmgren | emholmgren@hotmail.com |
| Karolina | Holmstrom | karolinah75@gmail.com |
| Kaitlyn | Holst | katie2renee@yahoo.com |
| Gregory | Holt | holtpartyof8@gmail.com |
| Caryn | Holt | carynlea@yahoo.com |
| Harry | Holt | whatholt@gmail.com |
| Hallie | Holt | d00319470@dmail.dixie.edu |
| Dayna | Holt | gholt8211@gmail.com |
| Taylor | Holt | taylorholt134@gmail.com |
| James | Holt | jim.holt2128@gmail.com |
| Lorraine | Holt | lorrie.holt@me.com |
| Matthew | Holton | matt.holton@gmail.com |
| Nick | Holtz | nholtz1@students.towson.edu |
| Angel | Hom | ahom1029@gmail.com |
| Chad | Homan | choman@gmail.com |
| Renee | Homan | homan19r@gmail.com |
| Risa | Honablue | risahonablue@gmail.com |
| jeesun | hong | puha119@gmail.com |
| Jacob | Honig | hello@jakehonig.com |
| Bhavana | Honnappa | bhavana.honnappa@gmail.com |
| Nathan | Hooker | nathan926.nh@gmail.com |
| Amanda | Hoopaugh | amanda.hoopaugh@gmail.com |
| Emma | Hoosier | misty.welton@gmail.com |
| Angel | Hoover | angeldhoover@aol.com |
| Todd | Hoover | toddhoover@comcast.net |
| Barbara | Hoover | shylohbestmom@gmail.com |
| David R | Hope | dhopedc@aol.com |
| Tyler | Hope | tyler.m.hope@gmail.com |
| Amanda | Hopeck | split_500@hotmail.com |
| Susan | Hopkins | susan_hopkins2@comcast.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Page | Hoppe | pagehoppe@yahoo.com |
| Lincoln | Hoppe | lincolnhoppe@msn.com |
| Carys | Horgan | caryshorgan@gmail.com |
| James | Horn | beep57@sbcglobal.net |
| SHARON | HORN | monkeysharon64@gmail.com |
| Andrew | Horne | jahlly.good@gmail.com |
| Jennifer | Horne | jenniferdhorne1024@gmail.com |
| Gary | Horne | rockandrollgary@gmail.com |
| Chris | Horner | cryanhorner@gmail.com |
| Richard | Horowitz | rhesqnyc25@gmail.com |
| Martha | Horton | mchorton55@yahoo.com |
| Bill | Horton | kindofblue56@sbcglobal.net |
| Diane | Horwitz | dianeh223@gmail.com |
| David | Horwitz | dwitz621@gmail.com |
| Jessica | Horwood | jessica.horwood@hotmail.co.uk |
| Matthew | Hoskins | matthew.a.hoskins@gmail.com |
| Clint | Hoskins | tenpin524@hotmail.com |
| Erin | Hoskins | erinjoelle@hotmail.com |
| Derrick | Houchens | v6835090@yahoo.com |
| Davien | Houchin | davien.houchin@gmail.com |
| Heidi | Houchin | heidi.westbroek@gmail.com |
| Nick | Houghton | nhoughto12@gmail.com |
| Elizabeth | House | betseyhouse@gmail.com |
| Shelle | House | shellehouse@gmail.com |
| Jack | Housenga | jack.housenga@aol.com |
| Andrew | Houston | houston2108@yahoo.com |
| alonzo | houston | houstonxalonzo@yahoo.com |
| Abby | Howard | abbyhoward22@rocketmail.com |
| Heather | Howard | backrow4612000@yahoo.com |
| Emma | Howard | khoward8@cfl.rr.com |
| Debbi | Howard | dzag89@gmail.com |
| Kaila | Howard | kaila.howard17@gmail.com |
| Scott | Howard | scott.howard82@gmail.com |
| Maura | Howe | maura825@gmail.com |
| Keith | Howell | kjhowell1@comcast.net |
| Michelle | Howell | howellm@ogdensd.org |
| Callie | Howell | chowell1213@gmail.com |
| Brendon | Howell | howell.brendon@gmail.com |
| Janice | Howes | janicehowes0301@gmail.com |
| Kate | Howes-Joseph | jedikatekat@gmail.com |
| Cheryl | Howlett | cherylsfca@comcast.net |
| Kendall | Howser | kendall.howser@gmail.com |
| Richard | Howson | rghowson@gsinet.net |
| Jeffery | Hoxie | danhoxie1980@gmail.com |
| Julie | Hoyt | julie.hoyt6@yahoo.com |
| Derek | Hoyt | hoytder000@gmail.com |
| Evan | HR | ewhaineroberts@gmail.com |
| ivan | hristozov | igh1984@abv.bg |
| Diana | Hruska | blondiana54@gmail.com |
| Jessica | Hryniewicki | wickifam@gmail.com |
| Weijoe | Hsiao | hsiaoweijoe@gmail.com |
| Anna | Hsu | hsua@lemoyne.edu |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Page 94 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| hsiuwei | hsu | fujiwade@hotmail.com.tw |
| Timothy | Hsu | timothy.hsu@gmail.com |
| Mikey | Hsu | supermoose321@gmail.com |
| Chenhui | Hu | 398664843@qq.com |
| Xiao | Hu | xh2177@columbia.edu |
| Dongyu | Hu | jessicahudongyu@gmail.com |
| Zhoupei | Hu | perryinla@gmail.com |
| Shaokun | Hu | shaokunharris@gmail.com |
| Mankun | Huang | christytg2010@gmail.com |
| Connie | Huang | conniehuang0910@gmail.com |
| Yi | Huang | michaelyihuang@gmail.com |
| Wenjing | Huang | busavannah@gmail.com |
| Helen | Huang | yh131@yahoo.com |
| Weixuan | Huang | weixuanh@ufl.edu |
| Angel | Huang | anhuang218@gmail.com |
| Yue | Huang | huangy18@uw.edu |
| Phillip | Hubbard | phillip.hubbard@yahoo.com |
| Ellis | Hubbard | ellishubbard@fuse.net |
| Cary | Huddleston | cary_huddleston@yahoo.com |
| Cindy | Huddleston | cindhuddle@yahoo.com |
| Hannah | Huddleston | hhudd2@gmail.com |
| Steven | Hudson | hudson2432@gmail.com |
| Nikki | Hudson | nkhudson@gmail.com |
| Sandy | Hudson | slh061948@aol.com |
| Shae | Hudson | shae802@gmail.com |
| Ashley | Hudson | ashleygee34@gmail.com |
| Caleb | Hudson | caleb.hudson20@hotmail.com |
| steven | Huebner | teevee1700@gmail.com |
| LORENA | HUERTA | adalynnh82@outlook.com |
| Wanda | Huesing | harleywanda@gmail.com |
| Kimberly | Huffman | soulmate4lh@yahoo.com |
| Layn | Huffman | layn.huffman@gmail.com |
| Bonita | Huffman | bonita_huffman8907@yahoo.com |
| Janelle | Huffsmith | janiddle@gmail.com |
| tonda | hughes | hughes.tonda@sbcglobal.net |
| Walter | Hughes | whughes@backroads.net |
| Dan | Hughes | hughes.dan@sbcglobal.net |
| Kathryn | Hughes | kat_hughes88@yahoo.com |
| Sarah | Hughes | hughsarah@gmail.com |
| Kathleen | Hughes | hghskthln@gmail.com |
| Susan | Hughes | doodledog214@gmail.com |
| Amy | Hughson | amybeth904@yahoo.com |
| Angela | Hui | squishiiee@yahoo.com |
| Patrick | Hull | hullycow@yahoo.com |
| amna | humayon | amnahumayon@gmail.com |
| Michelle | Humphrey | mmrhmandy.biz@gmail.com |
| Greg | Humphrey | greghumphrey2@gmail.com |
| Mary | Humphrey | maryhumphrey4@gmail.com |
| Andrew | Humphreys | drewdawg_23@hotmail.com |
| Andrew | Humphreys | ahumphreys2347@gmail.com |
| Joseph | Humphries | hjay4@vt.edu |
| BALJINDER | HUNDAL | hundal711@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| KIRANDEEP | HUNDAL | kaurk1038@gmail.com |
| Patricia | Hung | trishhung@yahoo.com |
| John | Hunt | rustydobes@yahoo.com |
| Jennifer | Hunt | jenhunt1285@gmail.com |
| Deborah | Hunt | jbh142@gmail.com |
| ERIC | HUNT-SCHROEDER | eschroeder360@gmail.com |
| Jamie | Hunt-Schroeder | jamielee.liv@gmail.com |
| Marcel | Huntemann | marcel.huntemann@pm.me |
| Bernell | Hunter | bernhunt13@gmail.com |
| Mellanie | Hunter | melhunt02@gmail.com |
| Debra | Huntley | huntleydk@gmail.com |
| Paul | Hur | mmailbox777@yahoo.com |
| David | Hurd | davidleehurd@gmail.com |
| Melissa | Hurlbut | melissamhu272@yahoo.com |
| James | Hurler | jameshurler@gmail.com |
| Deborah | Hurman | dhurman@aol.com |
| Lesley | Hurst | hurstl1983@gmail.com |
| Michael | Hurwitz | mjhurwitz@gmail.com |
| Ty | Husted | tmhhusted@yahoo.com |
| Carolyn | Husted | carolynhusted@yahoo.com |
| Regina | Huston | ginadrenski@hotmail.com |
| Tania | Hutchins | hutchinssarah99@gmail.com |
| Brandy | Hutchins | lyrikahb247@yahoo.com |
| Ludivine | HUTIN | ludivine.hutin@gmail.com |
| Janis | Huyck | jan6903@aol.com |
| Peter | Huynh | peterhuynh831@gmail.com |
| Lisa | Huynh | lisa.huynh12@gmail.com |
| Khanh | Huynh | hkhanh@hotmail.com |
| June | Hwang | jhwangj07@gmail.com |
| Amberly | Hwang | amberly.ava@gmail.com |
| Savina | Hwang | savina.e.hwang@gmail.com |
| Christian | Hyacinthe | christianity428@gmail.com |
| Gioconda | Hychko | gioconda31@gmail.com |
| Brent | Hyden | hascheesewilltravel@gmail.com |
| Joanie | Hyler | hyler@pacbell.net |
| William | Hyman | hymanator1@gmail.com |
| Colleen | Hyman | colleenhyman@gmail.com |
| Laurence | Hyman | lhyman@hymaniplaw.com |
| Donna | Hymel | hymel1999@aol.com |
| Daniel | Hymel | dhymel11@yahoo.com |
| Pamela | Iacoe | pamela.iacoe@gmail.com |
| Steven | Iannuccilli | steven_iannuccilli@yahoo.com |
| David | Ibrahimi | dibrahimi@icloud.com |
| Eric | Ichon | ericichon@yahoo.com |
| Jyothi | Idury | mohan_murthy@rediffmail.com |
| Zeraphim | Ignacio | ziggyignacio@yahoo.com |
| Louisa | Ijima | laijima@aol.com |
| GLORIA | IKEKPEAZU | glkekpeazu@gmail.com |
| Kishore | Illa | kishonly4u@gmail.com |
| Jiye | Im | jiye0891@gmail.com |
| Susan | Im | sim1714@gmail.com |
| Lynn | Imamura-Lum | vballmom.lil@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Chelsi-Anna | Imberi | chelsi-anna@ourlovablelabs.com |
| Matthew | Imberi | matt.imberi@gmail.com |
| Jo | Imeson | joimeson@yahoo.com |
| Suneetha | Immaraj | suneetha.theo@gmail.com |
| Mark | Immer | mark@markimmer.com |
| Edward | Imperati | eimperati@aol.com |
| Sharon | Imperato | simperato@comcast.net |
| Madhu | Inala | madhukiran.inala@gmail.com |
| Mahender | Indira | mah.ind2k9@gmail.com |
| Balakrishnan | Indira | vinoj27@gmail.com |
| Toni | Indriolo | tonijanine1@gmail.com |
| Amy | Ingram | amy.ingram@carrollcountyschools.com |
| Sydnie | Ingram | sydniemarie99@gmail.com |
| Arturo | Inostrosa | inostrosa.arturo@gmail.com |
| Jithin Reddy | Inreddy | jtnrdy@gmail.com |
| Mark | Inslee | markinslee@hotmail.com |
| joe | integlia | jttvx@yahoo.com |
| Johanna | Interian | jointerian@gmail.com |
| Pierce | Intharakamhang | pierceinthara@gmail.com |
| Naveen | Inturi | naveenkinturi@gmail.com |
| Deb | Ireton | debi59@optonline.net |
| Macon | Irick | visionaryic@yahoo.com |
| Collin | Ironside | collinironside2@gmail.com |
| Mikayla | Irvin | irvinmik13@gmail.com |
| Justin | Irving | jirving89@comcast.net |
| Paula | Irving | pkirving@comcast.net |
| James | Irving | jmirving1@comcast.net |
| Elijah | Isaac | elijah@ixhawaii.com |
| Jeff | Isaac | afaithlikeisaacs@gmail.com |
| Sarah | Isaac | sbsneller@gmail.com |
| Amy | Isaacs | itsmeamy@me.com |
| Mir | Isaamullah | mirisaam@gmail.com |
| Anthony | Isabel | a_isabel@bellsouth.net |
| Marjorie | Isabel | msisabel@bellsouth.net |
| Rory | Isbell | ruaridh613@gmail.com |
| Mara | Isbell | raider_runner87@yahoo.com |
| Vladimir | Ishutinov | vl.ishutinov@gmail.com |
| Brandon | Iskandar | iskandab@go.stockton.edu |
| Shahan | Islam | shahan.islam@pfizer.com |
| Emad | Ismail | emadeld@yahoo.com |
| Jeff | Isom | jeffisom@ymail.com |
| gheorghe | istrate | mihaiist@yahoo.com |
| Ndungu | Itotia | nitotia@gmail.com |
| Beverly | Itotia | bevitotia@gmail.com |
| Jay | Itte | jitte2301@gmail.com |
| sujatha | itte | sujatha.itte@gmail.com |
| Murthy | Ivaturi | mivaturi@gmail.com |
| Jenni | Ivers | jenni.ivers@gmail.com |
| Nancy | Iverson | nnn917@comcast.net |
| Megan | Ives | ivesmg@gmail.com |
| Shannon | Izquierdo | sjizquierdo@yahoo.com |
| Kelvin | Jack | kelvin_jack@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Loriann | Jack | loriannrjack@gmail.com |
| Katie | Jack | kjack0706@gmail.com |
| Angela | Jack | soccerchick2005@hotmail.com |
| Cynthia | Jackman Roberts | c.jackman.roberts@gmail.com |
| Bailey | Jacks | fairybae@gmail.com |
| Dakota | Jacks | kotashark04@gmail.com |
| Kathryn | Jackson | sesca1@msn.com |
| Taylor | Jackson | taytayjackson11@yahoo.com |
| Gloria | Jackson | gloriajackson80@yahoo.com |
| Jonathan | Jackson | rolo1105@gmail.com |
| Que | Jackson | alwaysonque1932@yahoo.com |
| Joy | Jackson | neverendingnonsuch@gmail.com |
| Jayne | Jackson | jjackson@glankler.com |
| Kevin | Jackson | kcjp115@aol.com |
| Lynne | Jackson | lynne.jack@outlook.com |
| Lynne | Jackson | ljackson@westfall.com |
| Daymarr | Jackson | daymarrjackson@gmail.com |
| Diane | Jackson | dianerjackson@aol.com |
| Tyson | Jackson Santiaga | t_jackson07@yahoo.com |
| Monica | Jacobo | monicaljacobo@gmail.com |
| Mathew | Jacobs | msjacobs@penneco.com |
| Justis | Jacobs | jjjacobs22@verizon.net |
| Savaod | Jacobs | jacobssvd@gmail.com |
| Monica | Jacobs | monica_jacobs@yahoo.com |
| Gary | Jacobson | gjacobson6@gmail.com |
| Gail | Jacobson | jacobson@nccn.net |
| Erin | Jacobson | emj4251998@aol.com |
| Aaj | Jacoby | aajmd@hotmail.com |
| Oksana | Jacoby | jnn101@hotmail.com |
| Jessica | Jacques | jessica.jacques16@yahoo.com |
| Naidene | Jacques-Martinez | naidene115@gmail.com |
| Michelle | Jacquot | michellemjacquot@gmail.com |
| Minna | Jaffery | minnajaffery@gmail.com |
| Devendra | Jagarlamudi | devspark.4u@gmail.com |
| Richard | Jager | rjager@cox.net |
| Joyce | Jagger | jaguar244@aol.com |
| MaryAnn | Jagiello | outandaboutgals1@gmail.com |
| Daniel | Jagodnik | djagodnik@naturalenergyusa.com |
| Sanjiv | Jagtap | sanjivjagtap@gmail.com |
| Amit | Jagtiani | amit_jagtiani171@yahoo.com |
| Jusan | Jaime | jusanjaime@mailinator.com |
| Kriti | Jain | kritijain24@gmail.com |
| Priyanka | Jain | nikhil.dellboomi@gmail.com |
| Shailesh | Jain | jaishailesh@gmail.com |
| RAHUL | Jain | er.jain.rahul@gmail.com |
| sachin | jain | thanksalottoyou@gmail.com |
| Deepika | Jain | ddd08820@gmail.com |
| Vishal | Jain | vvv08820@gmail.com |
| Krista | Jakl | kjakl@hotmail.com |
| Maryann | Jakubiec | mjakubiec697@gmail.com |
| Matthew | Jalbert | mjalbert22@gmail.com |
| Rima | Jallad | rima.jallad@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 98 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Abhinav | Jambulingam | jamabhinav@gmail.com |
| Alan | James | alan@gentlekneads.com |
| Patrice | James | info@korikryotherapy.com |
| COURTNEY | JAMES | courtneykari@earthlink.net |
| Sean | Jamm | enjoyingtheagora@yahoo.com |
| Allen | Janelle | allen.janelle84@yahoo.com |
| Jesse | Janes | jessejanes@ymail.com |
| Jagdish | Jangid | jangid.jagdish@gmail.com |
| RAJESHWARI | JANI | janird@yahoo.com |
| Alexander | Janko | moviepass@montabela.com |
| Heather | Jankowitsch | heatherjank@gmail.com |
| Jerome | Jansen | jansenjerome@hotmail.com |
| Zach | Jansen | zach.jansen@mail.com |
| Justine | Janson | justinejanson@gmail.com |
| Chester | Jantzen | chesterjantzen@yahoo.com |
| Holly | Jantzen | chjantzen@gmail.com |
| Cynthia | Janus | cjbcjj@rcn.com |
| Christopher | Jao | jao.christopher@gmail.com |
| Roman | Jaquez | romanjaquez@mac.com |
| Alan | Jaquez Orozco | alan30@comcast.net |
| Francys | Jaramillo | francysaalvarez@gmail.com |
| Jacob | Jarecke | jacob.jarecke@unmc.edu |
| Jayesh | Jariwala | surti0869@gmail.com |
| Robert | Jarosinski | robert.t.jarosinski@gmail.com |
| Roston | Jarrell | ross.jarrell@gmail.com |
| Gajjan | Jasani | jasanign@yahoo.com |
| William | Jasin | sk8rpops@gmail.com |
| Abhimanyu | Jataria | abhimanyu.jataria@gmail.com |
| Jennifer | Javier | jhorowi1@gmail.com |
| Kevin | Javier | kevinjav10@msn.com |
| Bianca | Javier | manny_800@hotmail.com |
| Manikandan | Jayagopi | jayagopi1955@gmail.com |
| Venkat | Jayaraman | dkjvenkat@gmail.com |
| Sarathi | Jayaraman | sarti_143@yahoo.co.in |
| Donald | Jeanes | dfjeanes@verizon.net |
| Vinay | Jee | vinayjee1998@gmail.com |
| Ashley | Jeeuth | ashleyjeeuth@yahoo.com |
| Tereasa | Jefferson | tjeffers1956@gmail.com |
| Lamontay | Jefferson | latan00@hotmail.com |
| Theodore | Jefferson | tedjefferson.tj@gmail.com |
| Micah | Jellico | moviepass.mail.acc@gmail.com |
| Sarah | Jellings | srjellings@gmail.com |
| Brandon | Jellings | brandonjellings@gmail.com |
| HORACE | JEN | horace_p_jen@yahoo.com |
| Charles | Jenkins | chuck91174@gmail.com |
| Catherine | Jenkins | cmbjenkins@yahoo.com |
| Barbara | Jenkins | wfjenkins.13@gmail.com |
| Tom | Jenkins | taj627@sbcglobal.net |
| Greg | jenkins | greg-jenkins@sbcglobal.net |
| Vernon | Jenkins | vernonlencioni@gmail.com |
| Loren | JENKS | jenksdelmar@gmail.com |
| BETTY | JENKS | bettyjenks29@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 99 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jacqueline | Jenks | jmjenks@mac.com |
| Andrea | Jenks | ajlynn57@gmail.com |
| Todd | Jenks | pastor@saintpaulames.org |
| Kevin | Jenkz | hijenks354@gmail.com |
| Kendall | Jennett | kendall.jennett@gmail.com |
| Susan | Jennings | skjennings2012@yahoo.com |
| Marianne | Jensen | marys_reds@yahoo.com |
| Jessie | Jensen | jessie.jensen@outlook.com |
| Alice | Jenson | alicejenson@gmail.com |
| Caroline | Jenson | livingyourjoy@aol.com |
| Suyeon | Jeong | ceriseceline42@gmail.com |
| Juan | Jerez | shedskin01@yahoo.com |
| Emma | Jesse | justakawaiianimefangirl@gmail.com |
| Morgan | Jesse | morgyghost@gmail.com |
| Merce | Jessor | mjessor@gmail.com |
| Gourav | Jhanwar | gourav.jhanwar007@gmail.com |
| Vaibhav | Jhanwar | gjhanwar52@gmail.com |
| Zhuzhen | Ji | monica.ji@kla-tencor.com |
| Peiyao | Jia | suzannjia926@gmail.com |
| Joanne | Jiang | joannewjiang@gmail.com |
| Shuya | Jiang | sarahjiang1111@gmail.com |
| Hao | Jiang | jiangwenli89@gmail.com |
| Jingwen | Jiang | vincentjiang.sh@gmail.com |
| Yanzhi | Jiang | overmindss@gmail.com |
| Alfredo | Jimenez | fred9020@gmail.com |
| Emily | Jimenez | emilyjimenez0620@gmail.com |
| Mary | Jimenez | mary.jimenez15@gmail.com |
| Everett | Jimenez | ejjcaj_97@yahoo.com |
| XINGNU | JIN | emma.la20140821@gmail.com |
| Carmen | Joa Soto | michaelvarela8307@gmail.com |
| Arnel | Joaquin | arnelj@gmail.com |
| Agnes | Joaquin | agnesjmd@gmail.com |
| Cheryl | Jobes | pinkcheryl85@gmail.com |
| Sarah | Jochem | sarahjochem@gmail.com |
| Lucy | Jochum | jochumlucy@yahoo.com |
| TERENCE | JOE | twjoe@mindspring.com |
| RAVI | JOGA | kishoreravi937@gmail.com |
| Eric | Johansen | imaestro@dne.net |
| Eric | Johansen | ericj@dne.net |
| Michael | Johanson | mikej80918@gmail.com |
| Kevin | John | majestickfj@gmail.com |
| Casey | Johns | 1831vjj@gmail.com |
| Vannah | Johns | jnetj50@gmail.com |
| Shanda | Johns | shancs2000@yahoo.com |
| Geraldine | Johns | geraldine@graceballetnewyork.com |
| Dwayne | Johns | thejudge1728@yahoo.com |
| Robert | Johns | alphajl7@gmail.com |
| Miles | Johnson | milesjohnson49@gmail.com |
| Craig | Johnson | craigandersjohnson@yahoo.com |
| Alan | Johnson | asjohnson93@gmail.com |
| Eric | Johnson | johnson99eric@gmail.com |
| mark | johnson | plopp5151@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.
Page 100 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Campbdll | Johnson | campbelljohnson33@gmail.com |
| Ryan | Johnson | ryjohnson1@gmail.com |
| Jamie | Johnson | jaimjohnson@yahoo.com |
| paula | johnson | 4kidspyj@gmail.com |
| janet | johnson | johnjlj555@yahoo.com |
| Cynthia | Johnson | ibnuts61@comcast.net |
| Tara | Johnson | tarachill79@gmail.com |
| Sheileen | Johnson | coleman.jonathan123@gmail.com |
| Sandra | Johnson | sandyjhr@cox.net |
| Kellsy | Johnson | true1951@gmail.com |
| Stacy | Johnson | johnsongstacy7@gmail.com |
| Dale | Johnson | dalelouis@cox.net |
| Tim | Johnson | tim@idamerica.com |
| Damon | Johnson | 16johnsdamp@gmail.com |
| Shayla | Johnson | shaylahankins1@gmail.com |
| Matthew | Johnson | mrjsonlinedeals@gmail.com |
| Adina | Johnson | pets@moorspetsitting.com |
| Patrick | Johnson | chrisjohnson.connect@gmail.com |
| Sharon | Johnson | sharon.johnson@homevestors.com |
| Nicole | Johnson | johnsonnicole94@gmail.com |
| Colin | Johnson | colinpatjohnson@gmail.com |
| Tameala | Johnson | 7jstranscription@comcast.net |
| Valerie | Johnson | dnvjohnson@gmail.com |
| Don | Johnson | dcjohnson1962@gmail.com |
| Cindy | Johnson | johncjc@hotmail.com |
| Sylvia | Johnson | sylviajohnson00@aol.com |
| Chris | Johnson | chrisgjohnson@hotmail.com |
| Evan | Johnson | fiercejohnson@yahoo.com |
| Emmett | Johnson | ephs422@aol.com |
| Amy | Johnson | amyl70327@gmail.com |
| Dennis | Johnson | dcjohnson46@gmail.com |
| Robert | Johnson | robb_772@yahoo.com |
| Pam | Johnson | pjayowns@yahoo.com |
| Kyle | Johnson | kylej2999@gmail.com |
| Brian | Johnson | shoegazer@sbcglobal.net |
| Laura | Johnson | cabincrewriot@gmail.com |
| Sheileen | Johnson | deshaunmyers3@gmail.com |
| Sheileen | Johnson | sheileen.johnson@yahoo.com |
| Sheileen | Johnson | nysia.coleman2001@gmail.com |
| Samuel | Johnson | sam.johnson3@me.com |
| Benjamin | Johnson | ben.johnson5@me.com |
| Yvonne | Johnson | lwmoomba@gmail.com |
| Darryl | Johnson | weatherman01@aol.com |
| Ivey | Johnson | jhnsmarv6@aol.com |
| Debbie | Johnson | debbieljohnson09@gmail.com |
| Jared | Johnson | brakkus@gmail.com |
| Christopher | Johnson | chris.a.johnson@homevestors.com |
| Connor | Johnson | connorj808@gmail.com |
| Keith | Johnson | capecodjohnson1@gmail.com |
| Taurean | Johnson | tljohn15@hotmail.com |
| Thomas | Johnson | kidjohnson1@comcast.net |
| Marvin | Johnson | swaqqakinq67@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 101 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Arthur | Johnson | arthur_johnson@bellsouth.net |
| Odell | Johnson | nexend@aol.com |
| Brad | Johnson | bkjohnson726@gmail.com |
| Marc | Johnson | marcbjohnson@icloud.com |
| Ryan | Johnson | pugandryan@gmail.com |
| Hunter | Johnson | huntman12.01@gmail.com |
| Keria | Johnson | pugandryan@q.com |
| Lauren | Johnson-Lacender | laurenlavendercc@gmail.com |
| Garrett | Johnston | johnston.garrett@gmail.com |
| Haley | Johnston | haleyrjohnston92@gmail.com |
| Nicholas | Johntony | nijoto29@gmail.com |
| Dennis | Jones | djayjones@aol.com |
| Mark | Jones | markthemacguy@me.com |
| LaRae | Jones | laraej@yahoo.com |
| Jenica | Jones | relaxologymassage@gmail.com |
| Kathy | Jones | onecreativekat@me.com |
| Brendan | Jones | jonesbren12@gmail.com |
| Marshall | Jones | marshallj3300@gmail.com |
| Justus | Jones | justus1274@gmail.com |
| Jeff | Jones | jeffajones1@gmail.com |
| Troy | Jones | troyjones@me.com |
| Melissa | Jones | lissaj91@yahoo.com |
| Antoan | Jones | antoanjones@yahoo.com |
| Christian | Jones | jonescw25@gmail.com |
| Brent | Jones | brentj1111@gmail.com |
| MARSHALL | JONES | marshallajonesjr@gmail.com |
| Charis | Jones | bcbjones@cox.net |
| Christopher | Jones | c.c.jones@me.com |
| Kimberly | Jones | kimberly813jones@gmail.com |
| Dane | Jones | danejones813@gmail.com |
| Lucas | Jones | lucasjonezzz@gmail.com |
| Amelia | Jones | ameliajones@comcast.net |
| Anitra | Jones | anitraj24@yahoo.com |
| Candy | Jones | cjncj@cox.net |
| Toni | Jones | sarahbarron97@icloud.com |
| Autumn | Jones | theshutterbug32@hotmail.com |
| Elizabeth | Jones | bjones@gofcs.org |
| Bianca | Jones | biancaajones12@gmail.com |
| Mike | Jones | tourviewgolf@gmail.com |
| Gretchen | Jones | empeteal@gmail.com |
| Darla | Jones | darladjones1950@gmail.com |
| Ryan | Jones | magrhino@gmail.com |
| Caleb | Jones | c.d.jones@me.com |
| Jhoanna | Jones | jhoannaj@gmail.com |
| Mary Lynn | Jones-wright | mljw49@hotmail.com |
| Anil | Jonnala | anil.jonnala@live.com |
| Phani | Jonnala | chikkala.madhu@gmail.com |
| Charles | Jordan | chuckrjord@gmail.com |
| Chase | Jordan | scarypaperface@gmail.com |
| Rick | Jordan | rjordan@minnmicro.com |
| Claudia | Jordan | cjordan@minnmicro.com |
| Peter | Jordan | peetskeet619@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 102 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Ron | Jordan | ron_jordan@mail.com |
| LuAnn | Jorgensen | luannjorgensen@gmail.com |
| Carl | Jorgensen | jorgensencarl@gmail.com |
| Katherine | Jorgensen | katie_j43@hotmail.com |
| Sue | Jorgenson | sue.jorgenson@yahoo.com |
| Susan | Jorgenson | john_jorgenson@ymail.com |
| Jobin | Joseph | jijo406@gmail.com |
| Johnson | Joseph | johnson.joseph@yahoo.com |
| Sunil | Joseph | sunju.jose@gmail.com |
| Albin | Joseph | albinj8@gmail.com |
| Sebastian | Joseph | postseby@gmail.com |
| Sharon | Joseph | jlstrings@hotmail.com |
| Simon | Joseph | sjoseph0123@yahoo.com |
| Jeanan | Joseph | auntjeanan@gmail.com |
| Diana | Joseph | dd906588@hotmail.com |
| Robert | Joseph | itsdaylee@gmail.com |
| Terry | Joseph | zippyjo99@yahoo.com |
| Richard | Joseph | ricojo99@gmail.com |
| Jerome Prakash | Joseph Amalrajan | jerryjos89@gmail.com |
| Kaushik | Joshi | kindling.kruti@gmail.com |
| Kaushik | Joshi | drkushjoshi@yahoo.com |
| Arun | Joshi | arunbiz@yahoo.com |
| Aashca | Joshi | aashca9@gmail.com |
| Neel | Joshi | neelmjoshi@gmail.com |
| Kunal | Joshi | kunaljoshi.4451@gmail.com |
| Charles | Joslain | chjbolton@hotmail.com |
| David | Joss | taizo1@yahoo.com |
| Judy | Joss | judyhjossesq@earthlink.net |
| Jonathan | Jou | jonjou31212@gmail.com |
| Jienming | Jou | esharkjj@gmail.com |
| Julie | Joy | julieannemjoy@gmail.com |
| Jacquelin | Joya | jacquelinjoya@gmail.com |
| Elaina | Joyner | eaj2121@gmail.com |
| UDon | Ju | udon.chou@gmail.com |
| Sheauing | Ju | sheauingju@gmail.com |
| Kim | Juba | kmjuba@yahoo.com |
| Thomas | Juba | tr_juba@yahoo.com |
| Robert | Juba | robjub2290@gmail.com |
| Jack | Judy | jdjudy1@comcast.net |
| Joye | Judy | jljudy3@hotmail.com |
| Leticia | Julian | leticiamariejulian@gmail.com |
| Zach | Juliar | zmanj881@yahoo.com |
| Judy | Julin | judy.cosmikids@gmail.com |
| Celia | Julve | pintalotododeplata@gmail.com |
| Jinny | Jung | jinnyjungjj@gmail.com |
| Mae | Jung | maeljung@aol.com |
| Shridhar | Jupudi | shri30328@gmail.com |
| VENKATRAO | JUPUDI | jupudivenkat@gmail.com |
| Leah | Jurgensen | leah.jurgensen@marquette.edu |
| Chantal | Justamond | cjustamm66@me.com |
| Prithvi | Jutur | prithvi.jutur@gmail.com |
| Anuradha | K Pulivarthi | anukot2014@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Nancy | Kachel | njkachel@gmail.com |
| Matt | Kaczor | posterguy95@gmail.com |
| Alyssa | Kaczor | alyssajeanne89@gmail.com |
| Umesh | Kadam | uvkadam@hotmail.com |
| Umesh | Kadam | u_kadam@hotmail.com |
| Bhargava | Kadiri | kadiribhargava@hotmail.com |
| Chris | Kaempfe | christopher.kaempfe@gmail.com |
| Sid | Kafka | skafka@purdueglobal.edu |
| Leonard | Kagan | lkagan505@gmail.com |
| Kody | Kageler | kckageler@gmail.com |
| Mikayla | Kageler | mskageler@hotmail.com |
| Tami | Kageler | tkageler@hotmail.com |
| Pete | Kageler | ptkageler@gmail.com |
| Kameron | Kageler | kamkageler@hotmail.com |
| Debbie | Kaikaka | debrakaikaka@gmail.com |
| James | Kain | rockyhill915@aol.com |
| William | Kaiser | bigwill_1994@yahoo.com |
| Monika | Kajal | monika.columbusohio@gmail.com |
| Nithin | Kakani | nithin@ou.edu |
| Prasanth Kumar | Kakarla | pkakarla92@gmail.com |
| Sravana kumar | Kakarla | sravan84.kakarla@gmail.com |
| Gopinath | Kakarla | kakarlagopi@gmail.com |
| Neha | Kakkar | neha.kakkar1990@gmail.com |
| Nagalakshmi | Kakkera | laxmiganna@gmail.com |
| Manohar | Kalamakuntla | chettapass1@gmail.com |
| Manohar | Kalamakuntla | chettapass2@gmail.com |
| Manohar | Kalamakuntla | chettapass4@gmail.com |
| jayaprakash | kalattur | jaiprakash_sp@yahoo.com |
| Siddhartha | Kalavala venkata | kalavalasiddhartha@gmail.com |
| Lalit | Kale | s.kalelalit@gmail.com |
| Sridhar | Kalepu | ksrish1205@gmail.com |
| Sridhar | Kalepu | ksridhar1806@gmail.com |
| Sridhar | Kalepu | kprasanna0501@gmail.com |
| Surya | Kalidindi | surya.kalidindi@me.gatech.edu |
| Manjula | Kalidindi | manjukal@yahoo.com |
| Nick | Kalinoski | nicholasskalinoski@gmail.com |
| Rylee | Kalinski | rkalinski@mail.niagara.edu |
| Samantha | Kalinski | srkalinski99@gmail.com |
| Alan | Kalish | alan.kalish@gmail.com |
| Venkatalakshmi | Kalla | contactkallas@gmail.com |
| Sudhir | Kalla | sudhirkalla@gmail.com |
| Srilatha | Kallam | skallam@gmail.com |
| Kay | Kallander | kaykallander@mac.com |
| kruthika | kallem | kruz.kallem@gmail.com |
| Bartholomew | Kallgren | bart.kallgren@gmail.com |
| Sander | Kallshian | sanderk@me.com |
| Arjun Kumar | Kalluri | arjunakalluri@hotmail.com |
| Snehith | Kaloor | ksnehith3@gmail.com |
| Inder | Kalra | dr.inder@gmail.com |
| Sravan kumar | Kalva | kalvashravankumar@gmail.com |
| Nithya | Kalyani | pkancharla80@gmail.com |
| Ritu | Kama | ritukama@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| synthia | kamatchi | synthiakamatchi@gmail.com |
| Jayalakshmi | Kamath | mail2bhagwath@gmail.com |
| Venkata Durga Bh | Kambala | bhavani.kvd91@gmail.com |
| Rao | Kambhampati | kambhampatir@hotmail.com |
| Rajeswari | Kambhampati | rajikamb@gmail.com |
| Geeta | Kamety | kametygeeta1@gmail.com |
| Raj | Kamety | rajkamety@gmail.com |
| Aravind | Kamineni | aravindabk3@gmail.com |
| Venu | Kamma | sreedeviap@yahoo.com |
| Stacey | Kammel | sb1130@yahoo.com |
| Matt | Kammel | mkammel@yahoo.com |
| Jennifer | Kamps | o.m.s.a.anne@gmail.com |
| Suchin | Kamyod | amynguyen941@yahoo.com |
| Wicky | Kan | kanww@cox.net |
| Daisy | Kan | daisy@selmanchevy.com |
| Melissa | Kan | findmelissakan@gmail.com |
| Chris | Kan | ckan80@hotmail.com |
| Christine | Kan | christine0104@gmail.com |
| Ravindranath | Kanamangala | ravi.kanamangala@gmail.com |
| ravi | kanaparthi | chintusmarty0304@gmail.com |
| Anish | Kanattu | ajkanattu@gmail.com |
| purushotham | kancharla | pkancharla@hotmail.com |
| Jai Sathvik | Kanchi | jayksr@outlook.com |
| Reshma | Kandagatla | reshmakoorapati@gmail.com |
| Sasi kumar | Kande | shashigupta321@gmail.com |
| Allie | Kandel | allison.kandel@gmail.com |
| Elizabeth | Kandel | ekk100@aol.com |
| Paul | Kandel | melpik@aol.com |
| Rajani | Kandula | rajani0070@yahoo.com |
| JEEVAN | KANDULA | bhanu.moviepass1@gmail.com |
| SriramPrakash | Kanduri | sriramprakash@icloud.com |
| David | Kane | davidkaneone@icloud.com |
| Paul | Kane | pjkane13@gmail.com |
| Michelle | Kane | redsoxmad@yahoo.com |
| Sheli | Kane | kaneds@genext.net |
| Amy | Kane | amykane1@gmail.com |
| Jeremiah | Kane | jeremiah311@gmail.com |
| Duckjin | Kang | fromdj2k@gmail.com |
| Sunyoung | Kang | sunserenakang@yahoo.com |
| Girish | kankipati | girishkankipati2@gmail.com |
| PRATHYUSHA | KANMANTH REDDY | krpreddy2991@gmail.com |
| sri | kanth | kanthgadu2@gmail.com |
| Sri | Kanth | srikanth41051@gmail.com |
| Rekha | Kantipudi | medha339@gmail.com |
| divya | Kanumilli | divyaravi0304@gmail.com |
| yeswanth | kanuparthy | yeswanthyesh@live.in |
| DEEPAK | KANWAR | riyakanwar@gmail.com |
| Grace | Kao | gkao@cst.edu |
| Ying-Chao | Kao | yckao0512@gmail.com |
| Shailesh | Kapadia | skapadia.cm@gmail.com |
| Kevin | Kapler | kjkapler@gmail.com |
| Holly | Kapler | hollykapler@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Robert | Kaplinsky | rkapmd@comcast.net |
| Ellen | Kaplinsky | lnkap455@gmail.com |
| Vishal | Kapoor | tippusultan@yahoo.com |
| Annur | Karaca | annurkaraca@gmail.com |
| Senem | Karacora | karacoragaye@gmail.com |
| Nalan | Karakaya Mulder | nalank@yahoo.com |
| Katie | Karalis | klk82@hotmail.com |
| Shristi | Karanjit | shristi@live.com |
| Sravani | Karanjkar | sravanikaranjkar@gmail.com |
| rahil | karedia | rahilkaredia@me.com |
| Nafi | Karim | nkari002@ucr.edu |
| Roger | Karlebach | rkarlebach@nyc.rr.com |
| bharath krishna | karnati | karnati.bharath7@gmail.com |
| Vishnu | Karnati | smilevishnu@gmail.com |
| Archana | Karnati | pochana.archana2007@gmail.com |
| Matthew | Karolak | mrkarolak@gmail.com |
| Cynthia | Karon | cyndykaron@gmail.com |
| David | Karp | dkarp2000@yahoo.com |
| Dmytro | Karpenko | mityay77777@gmail.com |
| Orlando | Karpf | okarpf@gmail.com |
| Daniel | Karpus | dskarpus@gmail.com |
| Paul | Karr | paulkarr@juno.com |
| Mattie | Karst | karstmatt@msn.com |
| Poornimadevi | Karthikeyan | poornimaadevi86@gmail.com |
| RUPASUNEETHA | KARUMURI | k_r_suneetha@yahoo.com |
| Ron | Karus | rkarus23@att.net |
| Nicole | Karus | nikki@graftonpeek.com |
| Julie | Kasal | julie.kasal25@gmail.com |
| kevin | kasha | kkflash@msn.com |
| Steven | Kasner | sbkasner@yahoo.com |
| Daniel | Kasov | dan.kasov@fodrc.net |
| Emily | Kasper | starrysapphire007@aol.com |
| Bertha | Kasper | bertkasp@aol.com |
| Penny | Kasprzak | pennykasprzak0609@gmail.com |
| Saad | Kassab | kassabsaad112855@gmail.com |
| Rachel | Kassenbrock | r.kassenbrock@gmail.com |
| Choukri | Kassisse | tim.kassisse@gmail.com |
| Ryan | Kasten | ryan.kasten@gmail.com |
| Jennifer | Kasten | murphykasten@hotmail.com |
| Jacob | Kasten | jacob.kasten@hotmail.com |
| Mangala | Kasturi | sudheerakm@gmail.com |
| Hari kumar | Katamaneni | hklvsw@gmail.com |
| Padmanabha | Katta | kprbuy@gmail.com |
| Vindhya | Katta | vindhya_katta@yahoo.com |
| Krishnaditya | Katta | kkrishnaditya@gmail.com |
| Sunny | Katyal | sunny.katyal@gmail.com |
| Joel | Katz | katzjm@gmail.com |
| Joanna | Katz | jokatzhoff@gmail.com |
| Jon | Katz | jkatz710@gmail.com |
| Benjamin | Katz | ben.katz@shearman.com |
| Seth | Katz | katzlawyers@gmail.com |
| Randy | Katzen | randykatzen@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 106 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Scott | Kauffman | ruprictjr@gmail.com |
| Laura | Kauffman | lkauffma@burke.k12.nc.us |
| Dean | Kauffman | dean@kflsystems.com |
| Mackenzie | Kauffman | mackadoo222@gmail.com |
| Stephen | Kauffman | feet1st@rocketmail.com |
| Rhonda | Kauffman | kauffamily@yahoo.com |
| Christopher | Kauffman | helt1000@gmail.com |
| Elizabeth | Kaufman | kaufmaneliz@gmail.com |
| Alex | Kaufman | alexjaykaufman@aol.com |
| Alex | Kaul | akaul32@gmail.com |
| Aakankhsha | Kaul | akaul4u@gmail.com |
| Nirvaan | Kaur | nirvaankaur@gmail.com |
| Parmjeet | Kaur | gurtinderjit@hotmail.com |
| Palwinder | Kaur | sahilpinder76@gmail.com |
| Amit | Kaushal | kaushal.amit66@gmail.com |
| Aditya | Kautikwar | aditya_kautikwar@yahoo.com |
| maruthi | kavadi | maruthi.p.kavadi@gmail.com |
| Angeliki | Kavekos | apk09@fsu.edu |
| Manuel | Kavekos | mannyk6@gmail.com |
| Mohan | Kavuri | mohanmurthyk@gmail.com |
| Samhith | Kavuri | samhith.kavuri@gmail.com |
| Nipuna | Kavuri | nipuna.kavuri@gmail.com |
| Evan | Kawahara | evan.kawahara@gmail.com |
| Annette | Kawasaki | annettekawasaki@hotmail.com |
| Rob | Kay | mrbobert@me.com |
| Darryl | Kay | dkay2852@gmail.com |
| Ally | Kay | allysonakay@gmail.com |
| Dave | Kay | davekay1@aol.com |
| Stella | Kay | suzeque715@aol.com |
| michele | kayfez | kayfez61@yahoo.com |
| Cole | Kaynor | colekaynor@gmail.com |
| Josh | Kealoha | joshkealoha@live.com |
| Nichole | Kealoha | kiki.0706@hotmail.com |
| Nancy | Keane | nancy@nancykeane.com |
| Grace | Kearney | gracekkearney@gmail.com |
| Lisa | Kearns | kearnslisa7@gmail.com |
| Henry | Kedziora | henry.kedziora@gmail.com |
| Makynna | Keefe | makynnakeefe@email.arizona.edu |
| Jordan | Keeling | harrysquater@yahoo.com |
| Allen | Keely | allenrkeely@gmail.com |
| Marie | Keely | marieakeely@gmail.com |
| Simon | Keemer | simon@keemer.com |
| Scarlett | Keen | scarlettkeen@hotmail.com |
| Kathy | Keene | kkeeneflga@gmail.com |
| Art | Keene | artkeene82@gmail.com |
| Roman | Keeney | rkeeney@purdue.edu |
| Lori | Keeney | romkee99@hotmail.com |
| Sihame | Keghida | sk@skesq.com |
| Kenneth | Kegney | ken79269@gmail.com |
| Sean | Keigwin | seankeigwin88@gmail.com |
| Merry | Keith | merry.keith@yahoo.com |
| Michael | Keleher | mkeleher1991@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Brendi | Kelii | brendikelii@gmail.com |
| Matthew | Kellen | mattkellen@yahoo.com |
| Erik | Keller | erikwkeller@gmail.com |
| Julie | Keller | devineohone@gmail.com |
| JENNIFER | KELLER | jenniferkeller40@gmail.com |
| Amanda | Kellerwoods | akellerwoods@gmail.com |
| Djuante | Kellerwoods | djuantewoods@gmail.com |
| Shawn | Kelley | nachokelley@gmail.com |
| Mary Beth | Kelley | kelley.marybeth@gmail.com |
| Olinda | Kelley | olinkell@aol.com |
| Allison | Kelley | akc8py@virginia.edu |
| Delores | Kelley | keldel476@aol.com |
| Odette | Kelley | odette35@yahoo.com |
| Dawnyle | Kelley | kelleydc1@gmail.com |
| Brian | Kelley | brian@briantkelley.com |
| Bonnie | Kellogg | bonniekay48@gmail.com |
| Ross | Kelly | ross.e.kelly@sbcglobal.net |
| Terri | Kelly | tlscar3@comcast.net |
| Josh | Kelly | josh_kelly51@outlook.com |
| Steven | Kelly | skelly48@comcast.net |
| Chelsea | Kelly | chelseakelly45@gmail.com |
| Erica | Kelly | erica.kelly1485@gmail.com |
| Morgan | Kelly | morgan.km.kelly@gmail.com |
| Brendan | Kelly | brendanpatrickkelly@gmail.com |
| Stephen | Kelly | stephen.d.kelly@hotmail.com |
| Laura | Kelly | kellyellen23@yahoo.com |
| Heather | Kelly | hlkelly.88@gmail.com |
| Sandra | Kelly | sandra.kelly8@gmail.com |
| Elizabeth | Kelly | elbel88@vt.edu |
| John | Kelroy | jmkelroy@aol.com |
| Kathleen | Kelso | kkelso7@gmail.com |
| Mike | Kelty | info@greaternwchimney.com |
| DJay | Kendall | mlhstheatreguy@yahoo.com |
| STEPHANIE | KENDALL | skendall@rsd7.net |
| Carl | Kendrat | carken@localnet.com |
| John | Kendzierski | jkendzierski@gmail.com |
| Devon | Kennedy | devon7ponder@icloud.com |
| Ryan | Kennedy | booboo1996350@gmail.com |
| Rachel | Kennedy | rsk934@gmail.com |
| Nicole | Kennedy | nicolejanekennedy@gmail.com |
| Ann | Kennedy | conedreil@optonline.net |
| matthew | kennedy | matthewbkennedy996@gmail.com |
| Christopher | Kenney | chriskenney20@gmail.com |
| Jennifer | Kenney | jennifer.kenney90@gmail.com |
| Lorin | Kenney | lorinkenney@gmail.com |
| Scott | Kenney | slkenney5@hotmail.com |
| Scott | Kenney | klkenney5@att.net |
| Kyle | Kenney | falback@yahoo.com |
| Alex | Kennison | akwisconsin@gmail.com |
| Kelsi | Kennison | kelsi.kennison@gmail.com |
| Lucy | Kenoff | lucykenoff@aol.com |
| Jay | Kenoff | jskentlaw@aol.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jacob | Kepford | rtbredge@gmail.com |
| David | Kerkhoff | wheniight@yahoo.com |
| David | Kern | thekerns12@gmail.com |
| David | Kern | davidkern55@yahoo.com |
| Judy | Kerr | saturnkerr@aol.com |
| Matthew | Kerrigan | mkerrigan2521@gmail.com |
| Matthew | Kerrigan | nancycg0905@yahoo.com |
| Cade | Kerry | kerrycg@mail.uc.edu |
| Nick | Kerry | nickbagel7@gmail.com |
| Tim | Kerstein | kersteinhaus@gmail.com |
| Arun | Kesi | arunkesi@gmail.com |
| Vaishnavi | Kesi | vaishkesi@gmail.com |
| Arun | Kesi Reddy | ranikesi@gmail.com |
| monica | kesineni | kesinenimonicamanu@gmail.com |
| Chetana | Kesireddy | chetana569@gmail.com |
| sharon | kessler | sharonlkessler@yahoo.com |
| Rebecca | Kessler | palmbreeze220@gmail.com |
| Martha | Kesting | kestingl@msn.com |
| Bryan | Ketcham | bryanketcham13@msn.com |
| Lynn | Ketcham | kelseyketcham@aol.com |
| Pavan | Kethineni | pavankethineni@gmail.com |
| Manohar | Kethireddy | mannohar@gmail.com |
| Kelli | Key | kelliakey@yahoo.com |
| Rodney | Key | rodney.d.key@gmail.com |
| Castofa | Keys | castofakeys@yahoo.com |
| EM | KEYS | emkeys209@yahoo.com |
| Tya | Keys | tya.keys@gmail.com |
| William | Keys | willkeys55@yahoo.com |
| Sean | Keyser | skeyser42@gmail.com |
| Deep | Khadka | deep.khadka@hotmail.com |
| Sulochana | Khadka | sanach29@gmail.com |
| Divit | Khadka | divit.khadka@outlook.com |
| Bobby | Khalessi | bobbyk92657@gmail.com |
| James | Khamthung | khamthung@hotmail.com |
| Ainaa | Khan | akhan@zaspages.com |
| Irfan | Khan | sirf.irfanali@gmail.com |
| Imran | Khan | iak26@cornell.edu |
| Jemi | Khan | obedi08@yahoo.com |
| Yasir | Khan | tailormaster4all@gmail.com |
| Mahsa | Khanjari | mahsakhanjari@gmail.com |
| Ron | Khassenov | ramzik.khassenov@gmail.com |
| Rajinder | Khazanchi | rkhazanchi112@gmail.com |
| Mary | Kheir | kheir2@aol.com |
| william | kho | publicschool8888@yahoo.com |
| Felisa | Kho | sfgh1956@icloud.com |
| Riya | Khullar | sherrykhullar1@gmail.com |
| Nina | KianiSilver | nazkiani7@gmail.com |
| Martin | Kiefaber | kiefaber@gmail.com |
| Eric | Kiehlmeier | qualityman13@hotmail.com |
| Hunter | Kilburne | robosaurusrexxenomancerofmars@gmail.com |
| Zeynep | Kilic | zeynepkilic@yahoo.com |
| Joseph | Kilkeary | jake7dad@aol.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Karen | Kilpack | karenkilpack@hotmail.com |
| Leigh | Kilpack | leighkilpack@hotmail.com |
| Kristen | Kim | kristenyoonsoo@gmail.com |
| Alice | Kim | ianpkim1211@gmail.com |
| Minsun | Kim | minsun.kim89@gmail.com |
| Jisu | Kim | anie0521@gmail.com |
| Evan | Kim | yungk19@gmail.com |
| Helen | Kim | lifecartography@gmail.com |
| jeeyoung | kim | april_7th@hotmail.com |
| Crystal | Kim | crystal.j.kim@gmail.com |
| Mina | Kim | kiminanimik@gmail.com |
| HyunHo | Kim | sesfriends@hotmail.com |
| Nathan | Kim | nck279@nyu.edu |
| Tim | Kim | tmod105@gmail.com |
| Brian | Kim | mhk002@gmail.com |
| Heeyoon | Kim | heeyoonie@gmail.com |
| DONGCHUL | KIM | samuse23@gmail.com |
| Sylvia | Kim | sylviask@gmail.com |
| Sook | Kim | oqueuo@gmail.com |
| Mi Yun | KIM | mi_yun_kim@yahoo.com |
| Hailey | Kim | hkim8817@gmail.com |
| Suzanne | Kimball | vallegirlwirkkala@yahoo.com |
| Daniel | Kimball | kimballde@gmail.com |
| Scott | Kimble | libertyautosalesdsla@gmail.com |
| Andrew | Kimble | andrewivankimble@gmail.com |
| Rachel | Kimmons | rachelkimmons@hotmail.com |
| Hitoshi | Kimura | kimura-hi@marubeni.com |
| Jacob | Kindberg | jacob.r.kindberg@gmail.com |
| Margaret | Kinderman | maggiek15@aol.com |
| Elaine | Kiner | elainegalish@yahoo.com |
| Ronald | King | ronking10405@aol.com |
| Jessica | King | jesse4941@yahoo.com |
| Tom | King | bailey11776@yahoo.com |
| Gabriel | King | gabeking24@gmail.com |
| Jeriann | King | jcking5457@gmail.com |
| Mary Grace | King | maudeking@aol.com |
| John | King | jeriann.king2@gmail.com |
| KAY | KING | kayking1945@gmail.com |
| Cameron | King | cameron.king@franklincollege.edu |
| Barry | King | barryleeking@gmail.com |
| Phyllis | King | pagormanking19@gmail.com |
| Caleb | King | caleb.king810@gmail.com |
| tai | kingi | taiykingi@gmail.com |
| Nisa | Kini | noodlekini@gmail.com |
| Supriya | Kini | supriya_kini@yahoo.com |
| Arvind | Kini | arvindkini@gmail.com |
| Naomi | Kini | supriyakini@gmail.com |
| Joyce | Kinji | rabbit3horse@yahoo.com |
| Sara | Kinsella | sarakins82@hotmail.com |
| Mike | Kinsey | mkinsey171@gmail.com |
| BJ | Kintner | bjkintner@gmail.com |
| Phillip | Kipping | pjkipping@hotmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Bob | Kirk | robert4kirks@yahoo.com |
| Colin | Kirk | vapedroia@yahoo.com |
| Ryan | Kirk | rkirk007@odu.edu |
| Jason | Kirkpatrick | vintagevideogaming@gmail.com |
| Shazia | Kirmani-Pasha | skirmanipasha@gmail.com |
| Tatyana | Kirshteyn | tanushkakirshteyn@gmail.com |
| Adam | Kislevitz | adam@theobb.com |
| Courtney | Kisner | candlegrly@gmail.com |
| Chris | Kite | ckite30@gmail.com |
| Jenna | Kiter | jennakiter@outlook.com |
| Kim | Kixmiller | kylekix@gmail.com |
| Anusha | KL | pavanbhs3@gmail.com |
| Caitlin | Klaper | cmgk11@gmail.com |
| Meghan | Klaric | meghan.klaric@gmail.com |
| Jamie | Klausner | jamie.klausner@gmail.com |
| Carson | Klaustermeyer | cklaustermeyer@gmail.com |
| Marie | Kleier | annettekleier@aol.com |
| Norman | Klein | normklein58@gmail.com |
| John | Klein | johnathan.klein@gmail.com |
| Kristin | Klein | alpinekleins@gmail.com |
| Allen | Klein | apks@mac.com |
| Christian | Klein | nickel101@gmail.com |
| Sarah | Klein | sdk1270@gmail.com |
| Elyce | Klein | elyce@techmedexperts.com |
| Edward | Klein | edwardkleininsurance@yahoo.com |
| Mark | Klenk | mulligancircle@aol.com |
| Amanda | Klessig | ajklessig@gmail.com |
| Russell | Kletter III | russellkletter3@yahoo.com |
| Kyle | Klezmer | k.klezmer@gmail.com |
| Derek | Klezmer | derek.klezmer@gmail.com |
| Heidi | Klockenbrink | hrklock@gmail.com |
| Michelle | Klotz | mandmklotz@aol.com |
| Logan | Klotz | loganklotz@icloud.com |
| David | Klowden | davividavid@yahoo.com |
| Mary | Klump | klump@comcast.net |
| Bhanutheja | KN | bhanutheja17@gmail.com |
| Linda | Knapp | lknapp751@sbcglobal.net |
| Ronald | Knapp | rknapp751@sbcglobal.net |
| Doreen | Knapp | dkknapp16@yahoo.com |
| Kenneth | Knapp | kknapp16@yahoo.com |
| Joseph | Knapp | j.knapp@scentco.net |
| Jace | Knapp | jaceknapp04@gmail.com |
| Lexi | Knapp | lexiknapp02@gmail.com |
| Lisa | Knapp | lisaknapp70@gmail.com |
| Thomas | Knedler | tknedler@sbcglobal.net |
| Marlene | Knedler | wwlene@sbcglobal.net |
| William | Knell | joycebillk@yahoo.com |
| Joyce | Knell | joycebillk@gmail.com |
| Logan | Knight | direct2logank@gmail.com |
| Elvira | Knight | ev.knight22@gmail.com |
| Zane | Knight | enazknight@gmail.com |
| Jennifer | Knight | jlynne1927@icloud.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Amy | Knight | direct2amy@yahoo.com |
| Linsey | Knight | laknight74@yahoo.com |
| Kristen | Knight | kmknig03@yahoo.com |
| Rochelle | Knight | rochellegarman@gmail.com |
| Lindsay | Knight | lindsaymknight@icloud.com |
| John | Knight | john.k.91@outlook.com |
| DeAnn | Knighton | deannknighton18@gmail.com |
| Charlotte | Knittel | charlotteknittel@outlook.com |
| Nathaniel | Knoll | nat@rolcdoylestown.org |
| Zachary | Knoll | zaknoll@gmail.com |
| Becky | Knoll | garybeckyknoll@gmail.com |
| Dinah | Knowlton | dinahrenee@gmail.com |
| Donald | Knox | donaldknox3@yahoo.com |
| Tammy | Knox | tmknox@cox.net |
| Alan | Knuckles | aknuckles@nc.rr.com |
| Nancy | Knuckles | nhknuckles@gmail.com |
| Debbi | Knudsen | debnerik@att.net |
| Ceilidh | Knudson | cknudso@g.clemson.edu |
| Roy | Knutsen | roy.knutsen@att.net |
| Patricia | Knutsen | pat.knutsen@att.net |
| Justin | Ko | justinjkorko@yahoo.com |
| kathy | kobasic | vos1@mail.com |
| Laurie | Kocak | marcoislandhomes@gmail.com |
| Matt | Koch | matthewhkoch@gmail.com |
| Jacob | Koch | jacobtkoch@gmail.com |
| Rebecca | Koch | rebm.wil@gmail.com |
| Alison | Koch | ak2525@stern.nyu.edu |
| Andrew | Koch | a_koch_jr@yahoo.com |
| Jeff | Kochanowski | athepic@yahoo.com |
| Tom | Kochanzhi | atomikalbombs@gmail.com |
| Dinesh | Kochar | dinesh.kochar@gmail.com |
| Avani | Kochar | avanikochar@gmail.com |
| Raine | Kochis | luvspoarts@yahoo.com |
| Jonathan | Kocurek | helpingyoutoday@me.com |
| John | Kocurek | honor@helpingyoutoday.com |
| Furkan | Kodakoglu | fkodakoglu@hotmail.com |
| Vasanth | Kodeboyina | vasanth.kodeboyina@gmail.com |
| Vamshi | Kodithyala | vamshikri@gmail.com |
| KATHLEEN | KOECHLING | koechlingk2@yahoo.com |
| Jeremy | Koegel | metsmavs12@gmail.com |
| Barbara | Koehler | bkoehler1@gmail.com |
| JOHN | KOESAR | jwckoesar@gmail.com |
| CARINA | KOESAR | jwckoesar@yahoo.com |
| Saikrishna | Koganti | kogantisk@gmail.com |
| Jeff | Koger | jkoger@nyc.rr.com |
| Tim | Koglin | timmykoglin@gmail.com |
| Tyler | Koglin | tj.koglin@gmail.com |
| Wade | Koglin | wade.koglin@outlook.com |
| Judy | Koglin | wj.koglin@frontier.com |
| Alexis | Kohler | kohlerlexi@gmail.com |
| Jeffrey | Kohler | jkohler33@att.net |
| Jennifer | Kohler | allybeth12@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Rose | Koithan | rose.koithan@aa.com |
| Thomas | Koithan | drk@koithanpc.com |
| Naveen | Kokcha | kokcha.naveen@gmail.com |
| Archana | Kokcha | archanakokcha@gmail.com |
| Aditya | Kola | apkola2929@gmail.com |
| Sai kumar | Koleti | saikoleti@gmail.com |
| Ramesh | Kolisetty | rameshkolisetty@gmail.com |
| Ramesh | Kolisetty | rameshkolisetty@yahoo.com |
| Robert | Kolker | bobkolker@gmail.com |
| anil | kollapudi | kak.goog@gmail.com |
| Pamela | Koller | pamela.a.koller@gmail.com |
| Srinivasa | Kollu | skollu@icloud.com |
| Rupa Shivani | Kolluru | rupa.shivani22@gmail.com |
| Rajesh | Kolupoti | krajesh9@gmail.com |
| Yevgeny | Kolyakov | yevgeny9@gmail.com |
| karthik chowdary | komatineni | karthik.komatineni@gmail.com |
| Militha | Komireddy | komireddi@gmail.com |
| Premchand | Kommineni | chandkommineni@gmail.com |
| Satish | Kommuri | try4satish@gmail.com |
| Umarani | Komuravelli | sumanth.vijay@gmail.com |
| Vinod | Konakanchi | vinod.hadoop999@gmail.com |
| Venkataramana | Konda | ramanakonda14@gmail.com |
| Sudheer | Kondamuri | ksusravya@gmail.com |
| Shamili | Kondapaka | shamilikondapaka@gmail.com |
| Maharshi | Kondapaneni | kalyankondapaneni@gmail.com |
| Sriharsha | Kondaveeti | sendtosriharsha@gmail.com |
| Andrew | Kondrat | andy.kondrat@gmail.com |
| Shiva | Kondru | syalamanchili@att.net |
| Pavan Kumar | Kondru | kumark1374@gmail.com |
| Kyle | Kong | afkfeedingfish@gmail.com |
| Paktra | Kong | paktra.kong20@gmail.com |
| Weimeng | Kong | stephkong316@gmail.com |
| Anvesh Naidu | Konidina | anveshkonidina@gmail.com |
| surya | konjeti | konjetirao@hotmail.com |
| suneetha | konjeti | suneethakonjeti@gmail.com |
| Naga | konkimalla | neelu.konkimalla@gmail.com |
| Shalini | Koochadi | shaliniraok@gmail.com |
| Caroline | Koogle | ckoogle@localdvm.com |
| Madeline | Koons | mkoons696@gmail.com |
| Madeline | Koons | madelinekoons@gmail.com |
| Amanda | Koontz | amanda.koontz@yahoo.com |
| Deborah | Koontz | deborah_koontz@yahoo.com |
| Elaine | Koontz | eakoontz@gmail.com |
| Kiran | Koorapati | kirankoorapati@gmail.com |
| Robert | Kopf | rykopf@gmail.com |
| Susie | Kopp | churchgrl79@gmail.com |
| Shyam kumar reddy | Koppolu | kskreddy90@gmail.com |
| Christine | Kopsho | cmkopsho@aol.com |
| Jason | Koralja | jklbi01@gmail.com |
| Alexandra | Korba | alexandra.korba@gmail.com |
| Shiri | Koren | shirik101@gmail.com |
| Michal | Koren | mkoren68@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kelsey | Korfhage | kelseyk1@mail.usf.edu |
| Macy | Korfhage | korfhagemaci@gmail.com |
| Josephine | Kornev | josie_bbc@yahoo.com |
| Kim | Korver | kskorver@live.com |
| Nick | Kosakoski | nickk449@yahoo.com |
| Harry | Kosalos | kosalos@cox.net |
| Leah | Kosinski | leahkosinski@alumni.albany.edu |
| Talor | Kosla | talorkosla@gmail.com |
| David | Kosloski | dkosloski@clark.edu |
| Rhoda | Kossack | rhkossack@aol.com |
| Karen | Kostiw | karen.kostiw@gmail.com |
| Sri Manikanth | Kota | mani.usa06@gmail.com |
| Vamsikrishna | Kota | vamckreddy@gmail.com |
| Sri Gnana Sudha | Koteeswaran | kgnanasudha@gmail.com |
| Yona | Koter | yonakoter@gmail.com |
| Reuven | Koter | reuvenkoter@gmail.com |
| Nihar | Kotha | radhika.usa82@gmail.com |
| Adireddy | Kotha | adireddy.kotha@gmail.com |
| Vasudha | Kothapeta | vkothapeta@gmail.com |
| Deepak | Kothari | kbotharideep81@gmail.com |
| Chandrakant | Kothari | cjkothari@gmail.com |
| Hita | Kothari | hitakothari@yahoo.com |
| Manoj | Kothari | manojkothari786@gmail.com |
| Eric | Kothe | eric.kothe@gmail.com |
| Satyadeep | Kothwalgudem | satyadeep.kothwalgudem@gmail.com |
| Pavan | Kotipalli | pavankumar2112@gmail.com |
| Gregory | Kotler | r2019_abluedog8@aol.com |
| Arvind | Kotturi | akotturi@gmail.com |
| Mark | Kougl | mrkougl@outlook.com |
| Joe | Kounkel | joe@94services.com |
| Rebecca | Kounkel | kounkelmovie@gmail.com |
| Avi | Kouzi | phillyfannsd@gmail.com |
| Delia | Kovac | contactdelia@gmail.com |
| Pallavi | Kovvuri | kovvuripallavireddy@gmail.com |
| Richard | Kowalski | avantopia@gmail.com |
| Brett | Kowalski | bmk007@yahoo.com |
| Girish | Kowdle | girish.kowdle@gmail.com |
| prasad | koya | clad94538@gmail.com |
| mamatha | koya | kdcalif@yahoo.com |
| Bharath kumar | Koya | bharath.notout99@gmail.com |
| Adam | Kraft | akraft333@gmail.com |
| Chris | Krajian | kkrajian@yahoo.com |
| Sousan | Krajian | skrajian@yahoo.com |
| Kevork | Krajian | kkrajian@gmail.com |
| H Rose | Krakoski | roseki@cox.net |
| Louise | Kramer | lkramer@twumc.org |
| Lori | Kramer | kramerlorilynn@aol.com |
| Bruce | Kramer | brucemkramer@gmail.com |
| Christopher | Kramer | chriskramer1022@gmail.com |
| Cassandra | Kran | no_reply@kran.com |
| Kenneth | Kranz | kkranz77@gmail.com |
| Susan | Kranz | suzelda1@charter.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Daniel | Kraus | dkraus2839@gmail.com |
| Sandra | Kraus | sndkrs35@gmail.com |
| Zach | Krause | echofly9@yahoo.com |
| Zac | Krause | zjkrause65@gmail.com |
| Konrad | Krawczyk | konkraw@gmail.com |
| Evelyn | Krawczyk | evkraw@gmail.com |
| William | Kremen | tgrwillie@aol.com |
| Joshua | Krieger | jk290711@gmail.com |
| Jane | Krieger | jktootz@gmail.com |
| Uma | Krishnan | umakrish.usa@gmail.com |
| Sivathanu | Krishnan | sivathanu.k@gmail.com |
| Parthiban | Krishnaraj | balabehonest@gmail.com |
| cd | krissell | christopher.krissell@charter.com |
| Andrea | Kristian | dreazone91@aol.com |
| Richard | Kronenberg | zandd23@gmail.com |
| CAROL | KRONENBERGER | cek55@aol.com |
| mythili | Krothapalli | mmythili16@yahoo.com |
| Srikanth | Krothapalli | mayalodu@gmail.com |
| Jonathan | Krumeich-Miller | tlahpalli@lazymoneyguy.com |
| Kenneth | Krumins | dakeriiv@aol.com |
| Mark | Krumm | mkrumm@kent.edu |
| Calvin | Krunch | t.konieczko21@icloud.com |
| Philip | Krupp | pmkrupp@aol.com |
| Elena | Krupp | elenak3@aol.com |
| Kevin | Kruse | kevin.kruse@laurelwoodbc.com |
| Lucyna | Krzywon | runwhileyoucan15@gmail.com |
| Yang | Ku | y_ku@acs.org |
| Xiaoting | Kuang | xk2120@columbia.edu |
| Starr | Kubankin | starrkubankin@yahoo.com |
| Adria | Kubica | adriakubica@gmail.com |
| Justyna | Kudra | justynakudra@icloud.com |
| Damian | Kudra | buziaczek143@buziaczek.pl |
| Brett | Kuepper | bkuep9@gmail.com |
| Jackie | Kuhn | jkuhn@ksbankers.com |
| Tom | Kuhn | tomkuhn58@outlook.com |
| Daniel | Kukulski | mfdkuku@gmail.com |
| Penny | Kukulski | pjkuku@gmail.com |
| Kate | Kula | katedarcykula@gmail.com |
| Amit | Kularkar | kl.rameet@gmail.com |
| Michael | Kulig | kulig_21@yahoo.com |
| Rachel | Kulik | rachellkulik@gmail.com |
| Hrishikesh | Kulkarni | inboxhrishi@gmail.com |
| Sunil | Kumar | sku.295@gmail.com |
| siriyal | kumar | epchelp1@gmail.com |
| sid | kumar | techvoe@gmail.com |
| shashank | kumar | techvoeinc@gmail.com |
| latha | kumar | innosoul@gmail.com |
| Suman | Kumar | jokerwithblackbeard@gmail.com |
| Goutham | Kumar | kgoutham434@gmail.com |
| Vikrant | Kumar | vikrant.lakshya@gmail.com |
| satish | kumar | kpmgsk@gmail.com |
| Praveen | Kumar | prawyn@cheerful.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kirin | Kumar | sftblgrl1@hotmail.com |
| Jitendra | Kumar | jitendra.ashburn@gmail.com |
| Shiv Shankar | Kumar | guptashiv515@gmail.com |
| Jagriti | Kumari | jagritikumari822@gmail.com |
| Debra | Kundert | debkundert@hotmail.com |
| Jay | Kundert | jaykundert@midohio.twcbc.com |
| tenzin | kunsel | kiselkhando@gmail.com |
| Bassam | Kurdali | bassam@urchn.org |
| Elizabeth | Kurnetz | tinlizzy228@aol.com |
| Alexander | Kurth | alexkurth2@gmail.com |
| Susan | Kusmin | sskusmin@gmail.com |
| Sean | Kusmin | skusmin@gmail.com |
| Kalpana | Kutcherlapati | kalpana_varma@yahoo.com |
| Diana Kaveriamma | Kuttanda Arjuna | dianakaveriamma05@gmail.com |
| Ben | Kuykendall | benkuykendall76@gmail.com |
| Kaylie | Kvoriak | kkvoriak@gmail.com |
| Sammy | Kwan | spamsamhere@gmail.com |
| Christopher | Kwasnik | chriskwasy@yahoo.com |
| Tanner | Kwatera | tannerkwatera5@gmail.com |
| Karen | Kwock | kaumoli2@gmail.com |
| Kyle | Kwock | kaumoli@msn.com |
| Jacky | Kwok | jackyk25@yahoo.com |
| steve | kwon | kwon_steve@yahoo.com |
| Stacia | Kyrimes | staciaseven@gmail.com |
| Ngoc | La | julielapd2@yahoo.com |
| Christine | La Rochelle | larochelle.christine@gmail.com |
| Paul | Lablanc | paullablanc@aol.com |
| Wayne | LaBonte | wayne.labonte@twincraft.com |
| Elijah | LaBrie | elijahlabrie@gmail.com |
| Aniyah | LaBrie | aniyahlabrie@gmail.com |
| Josiah | LaBrie | josiahlabrie@gmail.com |
| Maria | LaBrie | marialabrie12@gmail.com |
| Leonard | Labriola | leonard@labriola.com |
| Jason | LaCasse | lacasse.jj@gmail.com |
| Gibran | Lacey | galacey08@gmail.com |
| Brendel | Lacey | mizzlacey@cox.net |
| Megan | Lacey | meganlacey13@verizon.net |
| Adrienne | LaChance | lachanaj@mail.uc.edu |
| Megan | Lachey | megan.lachey@gmail.com |
| Jennifer | Lack | jlack828@sbcglobal.net |
| Julie | Lackey | julie@equi-logic.net |
| FELIX | LACOURT | junito_78@yahoo.com |
| James | Ladd | james.ladd21@yahoo.com |
| Ardean | Ladd | rdmarladd@yahoo.com |
| Esperanza | Ladisla | splad126@yahoo.com |
| Kristen | Ladner | kladner2281@gmail.com |
| Stephen | Ladner | mrtux79@gmail.com |
| Kal | Laffoon | kallaffoon@gmail.com |
| Loic | Laforet | all4run@gmail.com |
| Ryah | Laforet | ryahjoy@gmail.com |
| Anthony | Lafornara | anthony_lafornara@emerson.edu |
| Muhammad | Laghari | mlaghari1993@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Ela | Lagos | ela.lagos526@gmail.com |
| Marilyn | Lagosz | mklago@aol.com |
| John | Lahar | mattycod28@yahoo.com |
| John | Lahar | lahar33@yahoo.com |
| Luigi | Lahara | luigi@laharapest.com |
| Jillian | Lahara | jillianlaharapest@gmail.com |
| LJ | Lahara | llahara22@gmail.com |
| Adita | Lahara | adita@laharapest.com |
| Sofiane | Lahouasnia | sofiane17@gmail.com |
| MONICA | Lai | monicalai889@yahoo.com |
| Jimmy | Lai | ruin2me9@hotmail.com |
| Shelana | Laing | shelanalaing@gmail.com |
| David | Laird | dlairdast@gmail.com |
| Ashlee | Laird | ashleeblaird@gmail.com |
| Charlie | Laird | charlielrd@earthlink.net |
| Jillian | Laizure | laizure_jill@yahoo.com |
| Fred | Lake | fredslake@yahoo.com |
| George | Lakes | elaksberger@hawaiianexpressinc.com |
| Anish | Lakhva | lakhva@hotmail.com |
| Rubab | Lakhva | lakhva@gmail.com |
| Fazal | Lakhva | fazal21@gmail.com |
| Asma | Lakhva | fazal.lakhva@gmail.com |
| Ronak | Lakhwani | raunaklakhwani@gmail.com |
| Charles | Lakin | charlesrlakin@gmail.com |
| Edward | Laksberger | elaksberger@gmail.com |
| Edward | Laksberger | edlaks@yahoo.com |
| Krishna | Lakshmana | lkritina@gmail.com |
| Seetha | Lakshmi | seetha_lakshmi@yahoo.com |
| Pradeep | Lakshmi Narayana | pradeep.lnarayanan@gmail.com |
| Arpita | Lal | jash1707@gmail.com |
| Jonathan | Lallis | jonathanlallis@gmail.com |
| Pamela | Lalonde | slumbersix@gmail.com |
| sanjay | lalwani | sanjay.lalwani3@gmail.com |
| Jacky | Lam | jackylam90@gmail.com |
| Celia | Lamantia | farli55@aol.com |
| Sarah | LaMaster | slamaster1205@gmail.com |
| Michael | Lamb | lambm07@gmail.com |
| Richard | Lamb | rickmlamb@outlook.com |
| Katharine | Lamb | kitty1228@outlook.com |
| Amira | Lamb | amiralamb@gmail.com |
| Gary | Lamb | gdlamb@sbcglobal.net |
| Adam | Lambdin | adamlambdin@aol.com |
| Chloe | Lambdin | bolgerce@gmail.com |
| Margaret | Lambe | lovelifemls@gmail.com |
| Neil | Lambert | nlambert@deacon-jones.com |
| Christina | Lambert | clambert1@radford.edu |
| Angela | Lambert | a.braysher@mail.com |
| Michael | Lambert | pugs22@comcast.net |
| jane | lambert | torturns50@gmail.com |
| Tanja | Lambertus | tanjaandtobin@gmail.com |
| Mat | LaMonica | pam_lamonica@hotmail.com |
| Jeanette | LaMontagne | jeanettelamontagne@att.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 117 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Noel | Lamour | lamourenoel@gmail.com |
| Joan | Lamphere | jodeb@sbcglobal.net |
| Gino | Lanasa | ginolanasa@aol.com |
| Pam | Lancaster | callpam@windstream.net |
| Janice | Lance | janice-lance@sbcglobal.net |
| Avi | Landau | avi_landau@hotmail.com |
| Paul | Landaverde | paulqt25@yahoo.com |
| Hans | Landel | hlandeltrash@gmail.com |
| Aaron | Landry | skyhuntergsp@live.com |
| Melissa | Landry | melissa.simones@gmail.com |
| Frederick | Landry | fredericklandry@gmail.com |
| Mona | Lands | monalands2@gmail.com |
| Chaim | Landy | chaimlandy@gmail.com |
| Maile | Lane | mailelane@aol.com |
| Tanya | Lane | twlane828@aol.com |
| Will | Lane | wlane828@aol.com |
| Tom | Lang | langnorton@aol.com |
| Steve | Langbein | sllangbein@att.net |
| Jan | Langbein | jlangbein@genesisshelter.org |
| Ginger | Lange | langeg@gvsu.edu |
| Christina | Lange | christina.lange4@gmail.com |
| Tami | Langshaw | tami.langshaw@gmail.com |
| Jason | Langston | j-langston@live.com |
| Landon | Langston | thelangstonmenandme@gmail.com |
| Cindy | Langston | spencerlangston@hotmail.com |
| Jody | Langton | jody.langton@gmail.com |
| Joseph | Langvardt | lang81@ymail.com |
| Elizabeth Rose | Lanham | lanhamrose@gmail.com |
| Mahita | Lanka | mahita.lanka@gmail.com |
| Richard | Lansel | nucrecruiter@gmail.com |
| Gabriella | Lansel | gabe12@gmail.com |
| Kaitlyn | Lanz | kjlanz2015@icloud.com |
| Irving | Laos | irvlaos@gmail.com |
| Sarah | Laos | sarahlaos@gmail.com |
| Larry | LaPlante | rllaplante@aol.com |
| Kim | LaPlante | kim.s.laplante@gmail.com |
| Matthew | LaPlante | lov3lif3kid@gmail.com |
| Victor | LaPorte | vlaporte@knights.ucf.edu |
| Haley | LaPorte | haleylaporte@outlook.com |
| Derek | Lara | dereklara5@yahoo.com |
| Claudia | Lara | claudialara02@yahoo.com |
| Shawn | Laramie | shawnlaramie@gmail.com |
| Connor | Laramore | connor.laramore@yahoo.com |
| Jelian | Larbi | jelianlarbi@gmail.com |
| Jonathan | Largent | largentj@uindy.edu |
| Kristina | Larichev | onlineprodesigns@gmail.com |
| Catherine | LARKIN | kl8386@verizon.net |
| Maureen | Larkin | sandy2031@me.com |
| Rachel | LaRont | rachellaront@yahoo.com |
| Michael | LaRosa | michaellarosa11@gmail.com |
| Don | LaRotonda | donald.larotonda@cms.k12.nc.us |
| Bo | Larsen | bbbybo@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
| --- | --- | --- |
| Reece | Larsen | reecelarsen@gmail.com |
| Jill | Larsen | jillyb425@gmail.com |
| Logan | Larsen | loganlarsen@me.com |
| Eric | Larson | ericthered@aol.com |
| Patricia | Larson | patringlarson@aol.com |
| Alan | Larson | larsonalan@ymail.com |
| Shawn | Larson | stefanie519@aol.com |
| Lynda | Larson | 1947ajl@google.com |
| Annelle | Larson | annelleb19@gmail.com |
| Jordan | Lasater | jordanlasater@icloud.com |
| JOHN | LASHER | weatherctr@outlook.com |
| KAY | LASHER | nanaque2017@outlook.com |
| Irena | Lasic | lasic37@gmail.com |
| Anastasia | Lasic | anastasiatasalasic@gmail.com |
| Kristijan | Lasic | kristijanmlasic@gmail.com |
| Galen | Laski | galen.laski@gmail.com |
| Joe | Lassiter | joefreakingcool@hotmail.com |
| Niti | Lathia | nlathia@gmail.com |
| Chetn | Lathia | clathia@yahoo.com |
| Samuel | Lathrop | samuel.lathrop7@gmail.com |
| Jennifer | Lathrop | nifferjenn2001@yahoo.com |
| Margaret | Latif | margaretlatif@hotmail.com |
| Mannan | Latif | mannan.latif@gmail.com |
| Joy | Latif | joylatif9@gmail.com |
| Monica | Latimer | monlat@aol.com |
| Keye | Latimer | keye@aol.com |
| Brian | Lattin | brlattin@wsd.net |
| Deanna | Lau | deanna.lau@gmail.com |
| Echo | Lau | harry.lau@gmail.com |
| Hilarion | Lau | hil41010@gmail.com |
| Clarissa | Lau | hirissac@yahoo.com |
| Harry | Lau | harry_lau@hotmail.com |
| Theresa | Laubach | nursetheresa@yahoo.com |
| Barbara | Laubacher | blaubacher@aol.com |
| Maayan | Laufer | maayani.laufer@gmail.com |
| Bill | Laufman | wblaufman@gmail.com |
| Dorrie | Laufman | dblaufman@gmail.com |
| Connor | Laughlin | claug001@ucr.edu |
| Ashleigh | Laureano | justashleigh@gmail.com |
| Amy | Laurence | amylaurence@me.com |
| Andrew | Laurence | andrew@scrabnormal.com |
| Sandy | Lauture | sandylauture@gmail.com |
| Margot | Laval | laval.margot@yahoo.fr |
| Jeanne | LaValle | jlavalle24@gmail.com |
| david | lavender | dave.lavender321@gmail.com |
| Barbara | Lavender | barbara@barb-lavender.com |
| hal | lavender | hal.lavender@gmail.com |
| John | Laverack | jlaverack@nexusdesignllc.com |
| STEVEN | LAVIN | bootsrandi@yahoo.com |
| elyse | lavin | judysqueak@yahoo.com |
| SauChun | LAW | justinjko@gmail.com |
| Kameron | Law | kamlaw31@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Catherine | Lawrence | gkaylawrence@gmail.com |
| Linda | Lawrence | jplover@comcast.net |
| Kellie | Lawrence | kll7290@gmail.com |
| Kim | Lawrence | kd_law@yahoo.com |
| Richard | Lawson | lawsonrc46@yahoo.com |
| Kevin | Lawton | khlawton@outlook.com |
| Leah | Lawyer | breelawyer@gmail.com |
| Leanna | Laycock | leannalaycock@yahoo.com |
| Gina | Layne | layne21660@aol.com |
| Deborah | Layne | me@deborahlayne.com |
| Nancy | Lazard | goprotected@gmail.com |
| May Rose | Lazarte | mrblazarte77@yahoo.com |
| Jason | Lazarus | jason@phflorida.com |
| Heather | Lazarus | jdlaz@juno.com |
| Kevin | LaZette | klazette@tampabay.rr.com |
| Debbie | LaZette | dlaz922@yahoo.com |
| Darrick | Lazo | darrick.lazo@gmail.com |
| Daniel | Lazo | dlazo988@msn.com |
| Tuan | Le | tuan5514@comcast.net |
| Thy | Le | thyle22@gmail.com |
| Dat | Le | nvydisgook@yahoo.com |
| Kaia | Le | kaiamle@yahoo.com |
| Kelsey | Le | kelseymle@yahoo.com |
| Tony | Le | binhtonyle@yahoo.com |
| Vivian | Le | viviandle10@gmail.com |
| Justin | Le | justinple06@yahoo.com |
| Jasmine | Le | jasminetle01@yahoo.com |
| Tri | Le | tristudle@hotmail.com |
| Marnette | Le neouanic | queenmarnette@gmail.com |
| Thi | Le-Pham | letsgo2movies@gmail.com |
| Marie | Leahey | marie+second@leahey.org |
| Marie | Leahey | marie@leahey.org |
| Marie | Leahey | marie+third@leahey.org |
| Eline | Leal | arleniev@yahoo.com |
| Lisa | Leavell | fwbmoore@yahoo.com |
| Caroline | Leavitt | carolineleavitt@yahoo.com |
| Doug | LeBow | doug@lebowmusic.com |
| Javier | Lecha | jlecha@comcast.net |
| BD | Ledbetter | dolphusiii@yahoo.com |
| Jessica | Ledbetter | lenae1109@yahoo.com |
| Alyssa | Ledesma | lyssaml92@yahoo.com |
| Ellen | Ledford | ellenledford73@yahoo.com |
| Diane | Lee | jiwidi@yahoo.com |
| Stanley | Lee | uscmba1985@yahoo.com |
| Shawn | Lee | shawn.lee0124@gmail.com |
| Kevin | Lee | aquavistak@yahoo.com |
| Scott | Lee | sleekycc@gmail.com |
| David | Lee | dklee79562@gmail.com |
| Jed | Lee | jedpublic@gmail.com |
| JAE | LEE | pokeya123@gmail.com |
| Lincoln | Lee | checkmail531@gmail.com |
| Yi Ting | Lee | carina1105@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 120 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Leonila | Lee | leonilanlee@gmail.com |
| Karen | Lee | karen.e.purvis@gmail.com |
| Jessica | Lee | jessicaannlee124@gmail.com |
| Esther | Lee | estherjlee37@gmail.com |
| SARAH | LEE | sarahhlee1@gmail.com |
| Katherine | Lee | kathkimlee@gmail.com |
| Angelina | Lee | angelina.leee101@gmail.com |
| May | Lee | mleefour@aol.com |
| Michael | Lee | michaelpaullee38@yahoo.com |
| John | Lee | john.lee@wichita.edu |
| Benjamin | Lee | benlee1292@gmail.com |
| James | Lee | djlee5791@gmail.com |
| Jae | Lee | jaelee2010@hotmail.com |
| Sean | Lee | superstoresean@gmail.com |
| Bob | Lee | bobl@1amsoftware.com |
| Beth | Lee | bethyboo2323@yahoo.com |
| Wai | Lee | waileeusa@gmail.com |
| Tama | Lee | tama.lee@comcast.net |
| Chin-Hui | Lee | suefinwang@gmail.com |
| Kristi | Lee | kristislee@cox.net |
| BRIAN | LEE | hawaii96822@aol.com |
| Jackie | Lee | moneyply@yahoo.com |
| Patrick | Lee | patrickdylanlee@gmail.com |
| Drew | Lee | drewlee57@gmail.com |
| Johnson | Lee | johnsonlee@att.net |
| Kari | Lee | karicpk@hotmail.com |
| TERESA | LEE | supertl1987@yahoo.com |
| Ricky | Lee | sricky1101@yahoo.com |
| Kyeongmin | Lee | uclakmlee@gmail.com |
| Marissa | Lee | marissalee2013@yahoo.com |
| Yiu | Lee | joleeusa@yahoo.com |
| David | Lee | david@leevaillancourt.com |
| Samuel | Lee | sammlee120@gmail.com |
| Roger | Lee | rogerlee1970@att.net |
| Hong Yee | Lee | conniehylee@gmail.com |
| Debbie | Lee-Bump | dbump@ausd.net |
| Florence | Lee-Chang | flee1101@yahoo.com |
| Michelle | Leger | michelle.j.leger@live.ca |
| Jason | Legg | me719co@gmail.com |
| Robert | Leighton | capspice27@outlook.com |
| John | Leinweber | leinweber@gmail.com |
| Shaunna | Leinweber | shaunnalee@gmail.com |
| Lauren | Leinweber | laurenleinweber@gmail.com |
| Aaron | Leist | aaron.m.leist@gmail.com |
| Shari J | Leitch | campbjest2015@gmail.com |
| Victor | Leite | victorhenriques84@hotmail.com |
| Michele | Leitner | pinkywater@hotmail.com |
| Jennifer | Leitner | jleitner@slco.org |
| Sherry | Lemaster | sjlemaster44@yahoo.com |
| Matthew | Lembo | cruzepunk@gmail.com |
| YESENIA | LEMUS | yespick@gmail.com |
| Jon | LeNeveu | jleneveu@yahoo.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Douglas | Lennox-Salinas | lenndd@hotmail.com |
| Guadalupe | Lennox-Salinas | glupe.salinas@gmail.com |
| Gary | Lenoff | mauisnow2@gmail.com |
| Diane | Leoce | diane.leoce@gmail.com |
| Joseph | Leoce | asl726@aol.com |
| Steve | leon | slaterleon7@sbcglobal.net |
| Lissette | Leon | aleleon@yahoo.com |
| Sam | Leonard | disciplinarian@yahoo.com |
| Michael | Leonard | roadking49@live.com |
| Stephanie | Leonard | spruce@roadrunner.com |
| Daniel | Leonard | danielleonard24@gmail.com |
| Jonathan | Leonard | jonleonard1@gmail.com |
| Will | Leonard | emailsforwill@gmail.com |
| James | Leone | jamesleone@howardhanna.com |
| Yvonne | Leone | yvonne.leone@gmail.com |
| Betty | Leone | betleone@msn.com |
| Ryan | Leong | 00agentleong@gmail.com |
| jackie | leong | drjackie01@yahoo.com |
| Francis | Leong | fleong2014@gmail.com |
| Trudi | Leong | leong884@gmail.com |
| Gary | Leonhard | gleonhard21@gmail.com |
| Loreen | LePaige | loree1008@gmail.com |
| Jamie | LePinnet | jlepinnet@gmail.com |
| Amber | Lerch | amberdawn@knights.ucf.edu |
| Fidel | Lerma | ledif2@yahoo.com |
| Michael | Lerner | michael.w.lerner@gmail.com |
| Sarah | Lescault | austenfan99@gmail.com |
| John | Lesesne | lesesnejohn@gmail.com |
| Stephani | Lesh | stefle@sbcglobal.net |
| Wayne | Lesperance | wlesperance@hotmail.com |
| fern | lessard | usrweight@aol.com |
| Mark | Lester | marklester8@gmail.com |
| Nancy | Leung | babypooh342143@gmail.com |
| Aaron | Leung | aaronyleung@gmail.com |
| john | leung | jcl6130@hotmail.com |
| Amy | Leung | amyleungny@yahoo.com |
| michael | levasseur | mikelevasseur@yahoo.com |
| Charmaine | Level | dallmannl03@gmail.com |
| Tish | Levendoski | 11doskis@gmail.com |
| Matt | Levendoski | matthew.levendoski@gmail.com |
| Mallory | Levendusky | levenduskymc@outlook.com |
| Wesley | Levenstein | wbl328@gmail.com |
| Rick | Leverence | rclevjr@gmail.com |
| Rhyann | Levin | rhyann97@gmail.com |
| Tammy | Levin | tml652002@yahoo.com |
| Mikael | Levin | picamika13@yahoo.com |
| Ilan | Levin | tallmanalice@yahoo.com |
| Susan | Levine | sulisha@aol.com |
| Nicole | Levine | nicolelevine1013@gmail.com |
| Ariel | Levinsky | ariel.levinsky@gmail.com |
| Annalise | Levitt | sjlevitt@outlook.com |
| Scott | Levitt | sjlevitt@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Corinne | Levitt | scottjdc14@gmail.com |
| Shaula | Levy | apindex@gmail.com |
| Samantha | Levy | levysam@me.com |
| Jordan | Levy | levyjordan@me.com |
| Calvin | Lew | clew@palomar.edu |
| Samantha | Lewallen | baby_duck1989@yahoo.com |
| Mara | Lewellyn | maralewellyn@yahoo.com |
| Lynn | Lewin | peyela40@gmail.com |
| Doug | Lewis | waccamawsailor@yahoo.com |
| Althea | Lewis | altheall@hotmail.com |
| Melissa | Lewis | mlewis6389@gmail.com |
| Kendra | Lewis | kendralewis071797@gmail.com |
| Melody | Lewis | melodylewis5629@gmail.com |
| Linda | Lewis | loves2win2003@yahoo.com |
| Brooke | Lewis | brookebear65@gmail.com |
| Joleena | Lewis | aphroditeskiss97@gmail.com |
| Larry | Lewis | larry_lewis04@msn.com |
| Patricia | Lewis | patlew23@aol.com |
| Stuart | Lewis | siwel23@aol.com |
| Steven | Lewis | steven.m.lewis95@gmail.com |
| Jennifer | Lewis | jenatron3@yahoo.com |
| Elijah | Lewis | elijahfox40vip@me.com |
| Eugene | Leyba | leyba.eugene@gmail.com |
| Angela | Leyba | angelaleybaa@gmail.com |
| Steven | Leyva | stevenleyva@gmail.com |
| Lei | Li | lei.li@hermes-microvision.com |
| Quanrong | Li | hellofor2@gmail.com |
| Victoria | Li | jli@wsitm.com |
| xia | Li | doodooxia@icloud.com |
| YONG PING | LI | ypligz@gmail.com |
| Gary | LI | reg.liyanqi@gmail.com |
| Maocheng | Li | annaceng@gmail.com |
| Jesse | Li | jlvr4@yahoo.com |
| Danyang | Li | danyangli93@gmail.com |
| Sam | Li | xuye_li@yahoo.com |
| John | Li | jtpotvin3@ufl.edu |
| Kan | Li | kan.li@utexas.edu |
| Cathy | Li | cathy07@gmail.com |
| Jialin | Li | jialinli0704@gmail.com |
| Ruize | Li | lrzroger@gmail.com |
| Xitong | Li | taranlee937@gmail.com |
| Chun Piu | Li | bill_0092000@yahoo.com |
| FANG YU | LI | zhanshicool@gmail.com |
| Chuanzhao | Li | liyu201808@gmail.com |
| amanda | li | xamandabebex@gmail.com |
| Thomas | Li | the.thomas.li@gmail.com |
| Chen | Li | suncool@me.com |
| Ailun | Li | allenliailun@gmail.com |
| Shuting | Liang | shutingliangt@gmail.com |
| Millie | Liao | eras.millieliao@gmail.com |
| Kenna | Libertoski | kennalibertoski@yahoo.com |
| Jim | Liberty | jimliberty356@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Sandy | Lidia | sandylidia41@gmail.com |
| Larry | Lidia | lelidia@sbcglobal.net |
| Andrew | Lieb | andrew.j.lieb@gmail.com |
| Christine | Lieb | christine.czekaj@gmail.com |
| Mark | Liebel | mliebel2@gmail.com |
| Diane | Liebel | liebeldiane@gmail.com |
| Noah | Lietzau | lilmommamel@yahoo.com |
| Anthony | Liggett | apldnm@gmail.com |
| Matthew | Lightner | m.lightner0@gmail.com |
| Eric | Ligman | eric@ligmans.com |
| Becky | Ligon | becky.ligon@gmail.com |
| Walter | Ligon | walt@clemson.edu |
| Karen | Lile | karenlile@klpn.net |
| casandra | Lilien | cass@andylilien.com |
| Jessica | Lillquist | jessica.lillquist@gmail.com |
| George | Lilya | george.lilya@gmail.com |
| Rosie | Lilya | rosie.lilya@restoration1.com |
| Young | Limb | ylimb515@msn.com |
| Andrew | Limb | ajlimb@comcast.net |
| Suzann | Limb | lodilimb@comcast.net |
| Kenneth | Limbach | kenlimb@yahoo.com |
| Janette | Limon | yanettepa@hotmail.com |
| Sethavatey | Limsreng | sethavatey@gmail.com |
| PEIHU | LIN | zhiliangzhou@cpp.edu |
| Kenneth | Lin | kenmlin@aol.com |
| Lan | Lin | zdllster@gmail.com |
| LANDY | LIN | angeljojonini@yahoo.com |
| Rachel | Lin | rml326@nyu.edu |
| Jonny | Lin | jonnylin2010@gmail.com |
| Guangyu | Lin | linguangyu92@gmail.com |
| Jacqueline | Lin | jacqueline.lin@outlook.com |
| Hsuan | Lin | dearzhaofamily@gmail.com |
| Phoebe | Lin | phoebemlin@gmail.com |
| Jason | Lin | jasonlin0815@gmail.com |
| Anna | Lin | aglin2012@gmail.com |
| Susan | Lin | susan_l_b@yahoo.com |
| Gerardo | Linarducci | glorydays1985@icloud.com |
| Timothy | Lind | timmytwo2@gmail.com |
| Genna | Lind | genlind@ymail.com |
| Crystal | Lind | csunny81300@gmail.com |
| Stevi | lindberg | skiba1738@gmail.com |
| Steve | Lindeman | steve_lindeman@byu.edu |
| Rich | Linden | rlinden9686@gmail.com |
| Nancy | Linden | nrl9686@aol.com |
| Kory | Linderman | lindy012@aol.com |
| Roshena | Lindsey | wiltonhill@gmail.com |
| Joel | Lindstrom | jlindstrom215@gmail.com |
| Greg | Lingris | greglingris@hotmail.com |
| Ford | Lininger | ford@fordlininger.com |
| Josh | Link | joshlink11@icloud.com |
| Crystal | Link | crystalalyss@gmail.com |
| Ryan | Linner | rlinner8@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| William | Lipis | blipis@earthlink.net |
| Amber | Lippa | amber.mello1@gmail.com |
| Edward | Lipsey | spiveylipsey@gmail.com |
| Janet | Liss | ragbal@aol.com |
| Janet | Liss | rabbiliss@ncrt.org |
| Marcel | Lissinna | mlissinna@gmail.com |
| Nathalie | Lissinna | nlissinna@gmail.com |
| Greg | Littell | glittell011@gmail.com |
| Ethan | Litteral | ewadelitteral@gmail.com |
| Brittany | Litteral | blitteral17@gmail.com |
| Pam | Little | grandma2x@live.com |
| YANXI | LIU | lyx971009@gmail.com |
| Libing | liu | jimmy1986717@hotmail.com |
| I Jung | Liu | water366@gmail.com |
| Shitao | Liu | tinaairea@gmail.com |
| Zhenyi | Liu | leozhenyee@utexas.edu |
| Min | Liu | maggie9966@hotmail.com |
| Zhaobo | Liu | liucolour@gmail.com |
| Langni | Liu | liu.106@wright.edu |
| Bingyang | Liu | icy1992425@gmail.com |
| Susanne | Livingston | wehr18@comcast.net |
| Gina | Livingston | trugrt33@gmail.com |
| Sarah | Livingston | var2go@yahoo.com |
| Janet | Livingston | jaymaccall@yahoo.com |
| Dionna | Livingston | djenee87@gmail.com |
| Leonardo | Livreri | lenscny@aol.com |
| Josh | Liyanage | joshua14422@yahoo.com |
| Grace | Ljung | emerygljung@gmail.com |
| Irma | Lloyd | colonie4@gmail.com |
| Michael | Lloyd | gabacho41@yahoo.com |
| Fitzgerald | Lloyd | fitzgerald.lloyd93@gmail.com |
| Adele S | Lloyd | acadia@comcast.net |
| Erwin H | Lloyd | biocomp@comcast.net |
| Kwan Ping | Lo | lokwanping@gmail.com |
| Carlos | Loaiza | cloaiza97@gmail.com |
| Kristina | Lobo | kristina.m.lobo@gmail.com |
| Nimal | Lobo | moviepass@sweetpotatofri.es |
| Christopher | Lock | cclock@ucdavis.edu |
| Jerry | Lockaby | jlockaby@mac.com |
| Tyjuan | Lockett | tylockett@hotmail.com |
| Lily | Lockhart | lilylockhart4@gmail.com |
| Ashton | Lockwood | lockwoodforestry@icloud.com |
| John | Locus | j_locus@hotmail.com |
| Melissa | Loeffler | missylahw@gmail.com |
| Aaron | Loffman | aaron@loffman.com |
| John | Lofton IV | loftonfilms@gmail.com |
| Marc | Loftus | mlonli@aol.com |
| Bob | Logan | bulletbing03@gmail.com |
| Judy | Logan | bulletbing04@gmail.com |
| Christina | Logan | chrissymoviepass@gmail.com |
| Erin | Logush | erinlogush@gmail.com |
| jay | lohman | jaylohman@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Michelise | Loiselle | mikkil@mikki.net |
| Mathew | Lomas | aztedeeper@gmail.com |
| Maria | Lombardo | marialombardo@gmail.com |
| Josh | Lonadier | josh.lonadier@yahoo.com |
| Jason | Long | jroyden@gmail.com |
| Dillon | Long | dillonclong@aol.com |
| Suzanne | Long | sslong48@yahoo.com |
| Hunter | Long | hunterlong_97@yahoo.com |
| Jiani | Long | longjiani556@gmail.com |
| Johnnie | Long | jhlong106@yahoo.com |
| Karla | Long | lttlbird@yahoo.com |
| Jason | Long | jasonocmd@gmail.com |
| Mike | Long | mike.long.13@gmail.com |
| Laura | Longa | lalongz01@gmail.com |
| Kevin | Longenecker | kevin.longenecker@yahoo.com |
| Avery | Longley | apl.longley99@gmail.com |
| Sarah | Longley | weazer28@aol.com |
| Lina | Longo | longolina@gmail.com |
| Joseph | Longo | josephlongo54@gmail.com |
| Robert | LonVelin | morejunkmail4me2020@gmail.com |
| Sarellen | Loomis | sewsal170@outlook.com |
| Dawn | Loomis | dloomis30@twc.com |
| Oldemiro | Lopes | olopes@cox.net |
| joshua | lopez | carnage680@yahoo.com |
| Miriam | Lopez | lopezmiriam9402@yahoo.com |
| Natalie | Lopez | lil_lopez818@yahoo.com |
| Heather | Lopez | mommyfulloffaith@gmail.com |
| Randy | Lopez | randyrandall2323@gmail.com |
| Kathryn | Lopez | lopezk@fiu.edu |
| Carolina | Lopez | lopezcd@me.com |
| Nicole | Lopez | sasg84@yahoo.com |
| Kristen | Lopez | klo8653@yahoo.com |
| Dena | Lopez | denalaughs@me.com |
| Monica | Lopez | mlopez95616@yahoo.com |
| Carlos | Lopez | slopezecho@gmail.com |
| Rick | Lopez | rikeylopez3@gmail.com |
| Alicia | Lopez | rlopeztile@hotmail.com |
| Raul | Lopez | ffiraul60@gmail.com |
| ERIK | LOPEZ | dj3ric@hotmail.com |
| Jena | Lopez | jenafelton@gmail.com |
| Nayelie | Lopez | lopez.nayelie10@gmail.com |
| Alejandro | Lopez | alejandrolopezpc@hotmail.com |
| Maria C | Lopez | grisabela@msn.com |
| Tim | Lopez | timlopez822@hotmail.com |
| Minda | Lopez | filopez1@aol.com |
| Robert | Lopez | lopezr1941@gmail.com |
| Yolanda | Lopez | yoli92805@gmail.com |
| Antonio D | Lopez | dalomio@me.com |
| Kal-el | Lopez | salty1153@gmail.com |
| jose | lopez | fzkc07@yahoo.com |
| Christian | Lopez | lopec157@gmail.com |
| antonio | lopez | r2019_lopez.tony1998007@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Juan | Lopez | juanl1999@yahoo.com |
| Delfin | Lopez | delfinlopez99@gmail.com |
| Luisa | Lopez Serrano | luisalopez@berkeley.edu |
| Gerry | Lopezger | gerboski@yahoo.com |
| Rodrigo | Lopresti | thehermitt@gmail.com |
| Wameng | Lor | wamenglor@gmail.com |
| Kyle | Lorenz | klorenz82590@gmail.com |
| Thierry | Lorthioir | purchases@sparemac.com |
| Nikki | Loscalzo | nikkiloscalzo@gmail.com |
| Michael | Lossner | mdlossner@gmail.com |
| Susan | Lossner | susanlossner@gmail.com |
| RICHARD | LOUI | rilo2th4u@gmail.com |
| Jordan | Louie | jgencarelle89@gmail.com |
| Jordan | Louie | jordanzlouie@gmail.com |
| Stacy | Louie | stacyl867@gmail.com |
| Jonathtan | Louie | jonathan.louie4@gmail.com |
| moira | Lourie | moiral@aol.com |
| Leslie | Loutzenhiser | lomalley@bridgeportforest.com |
| MICHAEL | LOVATO | mikealovato@gmail.com |
| LYNN | LOVATO | lynnlov@aol.com |
| Hannah | Love | piercelovetx@gmail.com |
| Michelle | Love | mtluvv75@gmail.com |
| Eva | Love | elove@coffeeso.us |
| Adam | Love | adamlove@gmail.com |
| Matt | Loveday | lovedaymatthew@hotmail.com |
| Jonathan | Lovel | jonsmail@frontier.com |
| Alexandria | Lovel | dancerstr4@msn.com |
| Amanda | Lovering | amandapaul930@gmail.com |
| Anthony | Lovering | alovering@yahoo.com |
| Janet | Lovero | jglo123@aol.com |
| John | Loveys | johnloveys@hotmail.com |
| William | Loving | creatingwealth_1@hotmail.com |
| Julian | Low | julianlow1@gmail.com |
| John | Lowe | aloweha96706@gmail.com |
| Kiana | Lowe | mrsdlowe@gmail.com |
| Eric | Lowe | flynga@aol.com |
| Deborah | Lowe | drummermawm@yahoo.com |
| Michael | Lowrey | mike-lowrey@sbcglobal.net |
| Steve | Lowry | steve.lowry@siriuscom.com |
| Rob | Lowther | rwlowther@gmail.com |
| Rafael | Loya | rlastnameloya@gmail.com |
| Jennifer | Loya | jenniferloya@my.unt.edu |
| Carmen | Loya | carmenloya@yahoo.com |
| Kimberly | Loya | loyakimberly28@yahoo.com |
| Rafael | Loya | loyarafael18@yahoo.com |
| Qiang | Lu | johnlu88@hotmail.com |
| Ruihan | Lu | biubiu20161022@gmail.com |
| Hongzheng | Lu | harry_lu@yahoo.com |
| Yuan | Lu | yuanlu3609@gmail.com |
| Tuan | Lu | lut001@hotmail.com |
| Peter | Lu | p@jumpcut.com |
| Ricardo | Lua | sfny175@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Renee | Luba | rl2thdr@aol.com |
| Alyson | Lucas | a.lucas2334@gmail.com |
| Lily | Lucherini | lily.lucherini@live.com |
| Jeremy | Luckett | jluckett629@hotmail.com |
| Merle | Luckinbill | merleluck@gmail.com |
| Wendell | Luckow | wluckow@yahoo.com |
| Jorja | Ludeking | jorja@qscorpio.com |
| Warren | Ludlow | warrenjludlow@gmail.com |
| JANENE | Ludlow | wjludlow@verizon.net |
| Jacqueline | Lue | jlue@hotmail.com |
| Susie | Luebbe | susieluebbe@gmail.com |
| Dave | Luebbe | dkluebbe@gmail.com |
| Kaylie | Luedke | kcluedke@gmail.com |
| Justin | Luevano | jluevano976@gmail.com |
| Michael | Luginsland | mluginsland@metromanagementdev.com |
| Rubi | Lugo | lugorubi@gmail.com |
| Edrei | Lugo | lugorn@hotmail.com |
| Jeffrey | Lui | luisonconstruction@gmail.com |
| Andrea | Luke | amluke@rocketmail.com |
| Alex | Luke | alexxluke@gmail.com |
| Eric | Luke | ericbluke@gmail.com |
| Haryson | Lum | hlum@iolani.org |
| Jennifer | Lumpkin | lumpkinj3@udayton.edu |
| Cindy | Luna | cindy.lunatn@gmail.com |
| Oscar | Luna | luna.oscar@sbcglobal.net |
| Leia | Luna | leialuna09@gmail.com |
| Tina | Lundahl | martinalundah@gmail.com |
| Stephen | Lundberg | stephenlundberg7@gmail.com |
| Karen | Lunden | jimkaren5@msn.com |
| Jim | Lunden | bentley04021@gmail.com |
| Michael | Lunden | mdlunden@gmail.com |
| Robert | Lundquist | robertlundquist@me.com |
| Keith | Lundquist | klundquist66@gmail.com |
| Katherine | Lundy | katherinersl@gmail.com |
| Nicole | Luning | nickle0806@hotmail.com |
| Daniel | Luning | dbl.shop@hotmail.com |
| Jordan | Lunsford | jorlunsford@gmail.com |
| Jaina | Lunsford | jaina.lunsford@gmail.com |
| Camille | Lunsford | justcamille116@yahoo.com |
| Rudy | Luo | rudyluo@gmail.com |
| Shengjie | Luo | shengjie.luo.cmu@gmail.com |
| Min | Luo | vivaluv@gmail.com |
| Jill | Luoma | lowfly54@aol.com |
| David | Luoma | dluomamqt@aol.com |
| Derek | Luong | derick.luong@gmail.com |
| Brian | Luschwitz | luschwitz@yahoo.com |
| Barbara | Luther | blutherrn@gmail.com |
| Jill | Lutz | jill.lutz@gmail.com |
| Andrew | Luu | aluu0303@gmail.com |
| Backy | Ly | superpokez@aol.com |
| Cynthia | Lyman | cynthia.lyman@usu.edu |
| Michael | Lynch | mlynch85@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 128 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Peggy | Lynch | plynch7262@aol.com |
| Patrick | Lynch | plyn1018@aol.com |
| Gerald | Lynch | famadame11@gmail.com |
| Carol | Lynn | carolbruins@gmail.com |
| Hamish | Lyons | hamishlyons@hotmail.com |
| Art | Lyons | lyonsa@moravian.edu |
| Elizabeth | Lyons | blyons1@rcn.com |
| Shelly | Lytle | slytle@fusionalliance.com |
| Gary | Lytle | glytle@fuse.net |
| Barbara | Lytle | lytlebar@gmail.com |
| Supreeth | M Kumar | ssupreeth2@gmail.com |
| zhiquan | Ma | mikema3@gmail.com |
| Zilin | Ma Wolfe | lydiama2@gmail.com |
| Valeria | Mabene | galval11521@aol.com |
| Pat | MacAnany | flpeach2004@comcast.net |
| Ryan | Macapagal | rmac920@yahoo.com |
| David | MacArthur | daviddmacarthur@gmail.com |
| Deanna | Macbeth | dymacbeth@gmail.com |
| Maya | Macdonald | missmayamac@gmail.com |
| Margot | MacDonald | margotjmacdonald@gmail.com |
| Lisa | Macdonough | readlisascott@yahoo.com |
| Brandy | Machado | brandymachado@yahoo.com |
| Venkata Suresh | Machetti | sureshmachetti@yahoo.com |
| Chandrakala | Machetti | prakash_ms@hotmail.com |
| Surya | Machetti | prakashrao_ms@yahoo.com |
| Jose Misael | Machicado Sanjines | pppnk@hotmail.com |
| Karen | Machiorlatti | karenmachiorlatti@yahoo.com |
| Karen | Machiorlatti | colinbwaldron@yahoo.com |
| Tony | Macht | temptingcorgi9@gmail.com |
| Alfredo | Macias | amacias_05@yahoo.com |
| Dede | Macias | dmaciasexactclinical@icloud.com |
| Lisett | Macias | lisett810@gmail.com |
| Peggy | Macias | pfmacias@aol.com |
| Dennis | Mack | dhmack@gmail.com |
| Dalton | Mack | dalton.l.mack@gmail.com |
| David | Mack | becky.mack@comcast.net |
| Timothy | MacKay | tmmackay@charter.net |
| Terry | MacKay | readusatm@gmail.com |
| Karlie | MacKay | karliemackay@gmail.com |
| thomas | mackley | tom@callhotsy.com |
| Hallie | Mackley | hlmackle@stcs.org |
| Lauren | Mackley | mackleylauren@gmail.com |
| Elodie | Macorps | elodie.macorps@gmail.com |
| Kishore | Madareddi | kishore_mr2k5@yahoo.com |
| Mounika | Madasu | madasumounika07@gmail.com |
| Venkata | Madasu | naren.madasu@gmail.com |
| Uma Maheswari | Madasu | swarnamahi.madasu@gmail.com |
| Chaitanya | Maddala | chaitanyamaddala59@gmail.com |
| Paul | Madden | limitlessholdings@gmail.com |
| Tish | Madden | blondiesharley@aol.com |
| Shirley | Madden | sjmadden@aol.com |
| mel | madden | dot2@pacbell.net |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kiran | Maddipati | mkiran.ju@gmail.com |
| Michael | Maddox | patton.s.destro@gmail.com |
| Dolores | Maddox | doloresmaddox@hotmail.com |
| Srikanth Reddy | Madgula | srikanthreddymadgula@gmail.com |
| lokeshwar | madha | lokeshwargoudmadha@gmail.com |
| Ravali | Madireddy | ravali.kista@gmail.com |
| Valerie | Madison | val452@yahoo.com |
| Peyton | Madonia | peytonmadonia18@gmail.com |
| Traci | Madonia | twmadonia@verizon.net |
| divya | madugula | divyamadugula@gmail.com |
| Paul | Madwin | pmmwin@aol.com |
| Luis | Magalhaes | luique2005@gmail.com |
| Nicholas | Magan | christine.magan@sarasotacountyschools.net |
| Nazare | Magaz | nazaremagaz@me.com |
| Casey | Magedanz | katja.griebel9@gmail.com |
| Frank | Maggio | iceisland@sbcglobal.net |
| Laura | Maggio | laurassweettreats@att.net |
| Charles | Magnet | chuckmagnet@gmail.com |
| Jay | Magruder | jaymagruder@aol.com |
| Terry | Magruder | tmagruderseattle@aol.com |
| Sherman | Mah | sm714@yahoo.com |
| Lanel | Mah | lanelmah@yahoo.com |
| kannan | mahalingam | kannansm218@gmail.com |
| Sandeep | Mahankali | msandep91@gmail.com |
| Bibhu Prasad | Mahapatra | bibhu100@gmail.com |
| rabi | maharjan | rabimaharjan86@gmail.com |
| Alejandro | Maher | amaher@fmstern.com |
| Rebecca | Maher | rpund23@gmail.com |
| Shailesh | Maheshwari | jhandu@hotmail.com |
| Nancy | Mahi | nancyjmahi@gmail.com |
| Barbara | Mahoney | barbara_mahoney2000@yahoo.com |
| Hiroo | Mahtani | rukij@msn.com |
| Nathan | Mailhot | nathanmh@msn.com |
| Jenna | Maizes | jennamaizes@aol.com |
| Judith | Major | mtnladync@gmail.com |
| Galina | Majstorovic | gmajsto1@binghamton.edu |
| Anonya | Majumdar | anonya@gmail.com |
| Catherine | Makaafi | stancat95@msn.com |
| Stanley | Makaafi | stan.makaafi@gmail.com |
| Shivani | Makan | shivanipmakan@gmail.com |
| Jordan | Makin | makinuvbetter@gmail.com |
| Cynthia | Makisi | mahina58@yahoo.com |
| Krishna Kumari | Makkena | krishna.makkena@outlook.com |
| Doug | Makovy | dmakovy25@yahoo.com |
| Sameera | Malalasekara | smalalasekera@yahoo.com |
| Keaton | Malcom | malkea96@yahoo.com |
| Meredith | Malcom | mvedral2@yahoo.com |
| Joe | Malczyn | jmalczyn@gmail.com |
| Claire | Malczyn | quilteddancer@gmail.com |
| randa | malhis | cdahan2@gmail.com |
| Ehtesham | Malik | malik.ehtesham@gmail.com |
| Amber | Malik | ambrrmalik@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Zarqa | Malik | zarqamalik@gmail.com |
| Jaideep | Malik | jdp.malik@gmail.com |
| Aleena | Malik | aleenamalik442@gmail.com |
| Vaneeza | Malik | vaneezamalik121@gmail.com |
| Elena | Malimenkova | srvcgroup@gmail.com |
| Robert | Malinowski | rlm7680@gmail.com |
| Sylvia | Malinowski | sylviamalinowski@gmail.com |
| Chandra Sekhar | Malla | chandu.malla@gmail.com |
| Marco | Mallia | marco91072@hotmail.com |
| Milton | Malmestrom | miltonmalmestrom@gmail.com |
| Aki | Malone | akimalone@me.com |
| Justin | Maloney | carguy286@gmail.com |
| Christopher | Malonzo | cmalonzorcp@gmail.com |
| Matt | Malouf | mdm42@hotmail.com |
| Mason | Maluto | masemaluto@gmail.com |
| Adrian | Malvos | adrian.malcos@gmail.com |
| Gary | Maly | garypcmac@gmail.com |
| Raghuveer Sagar | Mamidi | rag23269ster@gmail.com |
| Chaithanya | Manam | chaithu0788@gmail.com |
| Erika | Manangon | erikarobledo4vo@gmail.com |
| Kai | Manangon | erikarobledo@live.com |
| Parthasaradhi | Manchala | thepartha@gmail.com |
| Dharani Reddy | Manchuri | mdkreddy@gmail.com |
| margaret | mancilla | fnmmancilla1@verizon.net |
| Lawrence | Mancini | lamancini22@gmail.com |
| Sharleen | Mancini | samancini33@gmail.com |
| Sambi Reddy | Mandala | sambizoomin@gmail.com |
| Bhargav Ram | Mandava | bmandava45@gmail.com |
| Logan | Mandell | loganmaxmandell@icloud.com |
| Ross | Mandell | rossmandell@mac.com |
| Barbara | Mandelstein | bmandelste@gmail.com |
| Laurie | Manderino | lmanderino@hotmail.com |
| Robert | Mandry | topazure3@gmail.com |
| Vamsi krishna | Manepally | vamsimanepally@gmail.com |
| Avnish | Mangal | avnish@outlook.com |
| Surabhi | Mangal | surabhigupta42@gmail.com |
| Mrya | Mangan | manganmrya@gmail.com |
| Robert | Mangano | rmangano@ramapo.edu |
| Vijay | Manghirmalani | vijay.malani@gmail.com |
| Concetta | Mangold | markmangold33@gmail.com |
| Don | Mangold | d.mangold@comcast.net |
| Catherine | Manibusan | manibusan.cathymp@gmail.com |
| Hemalatha | Manickam | hems.cse@gmail.com |
| Brianna | Manigan | brimanigan@hotmail.com |
| Reyna | Manjarrez | reynamanjarrez@gmail.com |
| uma | manjeera | umamanjeera0693@gmail.com |
| Bill | Mann | wemnow@att.net |
| Beverly | Mann | bevmann42@gmail.com |
| Herbert | Mann | herbie.mann@me.com |
| Donna | Mannella | donna.mannella@yahoo.com |
| Sathish | Mannepalli | my3.sathish@gmail.com |
| Gayathri | Mannepalli | m.gayathri1231@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Richard | Mannoia | mikebike321@yahoo.com |
| Larry | Manns | ogmanns1@yahoo.com |
| sahm | manouchehri | sahm@cplglaw.com |
| Tyler | Manoukian | tyler.manoukian@gmail.com |
| Tayling | Manoukian | tayling.conceicao@gmail.com |
| German | Manrique | germanrique@yahoo.com |
| Maria | Manrique | terrymanrique@yahoo.com |
| Mahesh | Mansanipalli | mmahesh14@gmail.com |
| James | Mansfield | jdmansfield20@gmail.com |
| Robert | Mansfield | robert.mansfield@ucsf.edu |
| Mehwish | Mansoor | mehwishimran23@gmail.com |
| Alessandra | Mantegazza | alessandramantegazza@icloud.com |
| Dawn | Mantei | dmmantei@aol.com |
| Vamsi | Mantena | kr2006.vamsi@gmail.com |
| Deepak | Mantripragada | msds2211@gmail.com |
| Roland | Manuel | neoroman@yahoo.com |
| Nancy | Manzer | lautzie@aol.com |
| Richard | Manzer | vented13@aol.com |
| yael | manzour | ymanzour@yahoo.com |
| Narin | Mao | narin804@yahoo.com |
| Jonathan | Maples | jongia13@comcast.net |
| Gia | Maples | gia954@aol.com |
| Teddi | Maranzano | vze4tpbb@optimum.net |
| Valerie | Marasco | valmarasco@gmail.com |
| Trinidee | Marchant | trinidee@gmail.com |
| Roman | Marchenko | slightlyhappy@gmail.com |
| Elina | Marchenko | elinka12@hotmail.com |
| Rachael | Marchin | rsmarchini@ameritech.net |
| Renato | Marciano | 4kartel13@gmail.com |
| Robert | Marcinek | marcineks79@gmail.com |
| Carol | Marcinek | carolmarcinek@gmail.com |
| Hillary | Marconcini | hah34@zips.uakron.edu |
| Scott | Marcotte | oxfordu@hotmail.com |
| Kenzee | Marcotte | kenzeemarcotte@ufl.edu |
| Todd | Marcus | tdmarcus@gmail.com |
| Nathan | Marcus | shayashira@yahoo.com |
| Gavin | Mardis | igotmovies@yahoo.com |
| Matt | Margherita | jamesmargherita@yahoo.com |
| Yvonne | Mariajimenez | ymariajimenez@gmail.com |
| Tilde | Mariani Giacche | tildemgiacche@gmail.com |
| Devenie | Marie | deveniemarie@gmail.com |
| Christian | Marino | cmmarino1972@gmail.com |
| Mark | Mariotti | mmariotti@hotmail.com |
| Negin | Marjan | neginmarjan@yahoo.com |
| Chris | Mark | chrismark12454@gmail.com |
| Eric | Mark | eric.mark.wg94@wharton.upenn.edu |
| Ryan | Mark | ryanhmark@gmail.com |
| Erin | Mark | eringoodrich@yahoo.com |
| Jay | Mark | jay27@jaymarkmedia.com |
| Jeremiah | Markette | jerrymarkette@gmail.com |
| Shana | Markey | tooshay81@yahoo.com |
| Leah | Marks | marks.leah.d@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Laura | Marks | laura.m.marks@comcast.net |
| joel | marks | flytransair@gmail.com |
| Bryant | Marks | bryantmarks@yahoo.com |
| William | Marks | william777m@yahoo.com |
| Quinton | Marksberry | qmarksberry@gmail.com |
| Stuart | Marland | sgm228@gmail.com |
| Devon | Marlette | devonpmarlette@gmail.com |
| Bryce | Marlin | bryce.marlin@yahoo.com |
| Ruvim | Marmol | ruvim.marmol@gmail.com |
| Laura | Marmolejo | lmarmolejo002@gmail.com |
| Surya | Marouthu | marouthu.teja1993@gmail.com |
| Michael | Marquand | mmarquand@gmail.com |
| Elizabeth | Marquette | lizmarquette@gmail.com |
| Ronald | Marquez | ronaldcindy77@gmail.com |
| Sheldon | Marquez | muscfreak@hotmail.com |
| Sonia | Marquez | soniamarquez1122@gmail.com |
| Rigoberto | Marquez | rmarquez3336@gmail.com |
| George | Marquis | wireman77@hotmail.com |
| Rose | Marra | rmarra@missouri.edu |
| Ivelisse | Marrero | ive@pobox.com |
| Anna | Marrero | annamarrero322@gmail.com |
| Elizabeth | Marrero | em2018@columbia.edu |
| Kiran | Marri | kiran77ueki@gmail.com |
| Riley | Marriage | rileymarriage@yahoo.com |
| Frank | Marrocco | frank.marrocco@outlook.com |
| Alyssia | Marsal | alyssia_marsal@yahoo.com |
| Louise | marshall | lmlynchburg@gmail.com |
| Michelle | Marshall | michellekaye1124@gmail.com |
| Joseph | Marshall | joe.marshall@procore.com |
| William | Marshall | broncobill@outlook.com |
| Jensen | Marte | jensenoo7@outlook.com |
| Ronald | Martella | ron@martellafarms.com |
| Jane | Martella | swisswede@aol.com |
| Judy | Marti | judy.marti@gmail.com |
| Miguel | Marti | mmarti6618@gmail.com |
| QUENTIN | MARTIN | qamartin@gmail.com |
| Michael | Martin | mikemartin7373@gmail.com |
| Iraldy | Martin | iraldymartin@icloud.com |
| Jalyce | Martin | jalycemartin@yahoo.com |
| Lisa | Martin | lisam1879@gmail.com |
| Hailee | Martin | haileemartin37@gmail.com |
| Kelvin | Martin | kfm318@aol.com |
| Katelyn | Martin | katelynmartinwon@gmail.com |
| Debra | Martin | debrasmartin@hotmail.com |
| Teresa | Martin | tmb.martin@verizon.net |
| Jonathan | Martin | jonathanmartin324@gmail.com |
| Mikaiah | Martin | mikaiahm18@gmail.com |
| Courtney | Martin | courtneyjenell@aol.com |
| Tammy | Martin | tamlynmrtn@mrdingo.com |
| Zoe | Martin | soccergirl@mrdingo.com |
| Allison | Martin | allison.martin16@gmail.com |
| Daniel | Martin | daniel.martin50@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Krista | Martin | kristamartin.0323@gmail.com |
| Herbert | Martin | herb23t@aol.com |
| Zach | Martin | gkzach@mrdingo.com |
| Shaun | Martin | mini@mrdingo.com |
| Thomas | Martin | tmarchs@yahoo.com |
| Tracy | Martin | tmartin94024@yahoo.com |
| Julian | Martin | Julianmartin0310@gmail.com |
| Koery | Martin | km.korey.km@gmail.com |
| Magen | Martin | magenruth@hotmail.com |
| linda | martin | linda2649@outlook.com |
| Robyn | Martineau | robynmartineau@hotmail.com |
| Bob | Martineau | bob.martineau@hotmail.com |
| Enrique | Martinez | enriqueonabike@gmail.com |
| peter | martinez | pc2control@aol.com |
| Jake | Martinez | jakem115@gmail.com |
| Peter | Martinez | petermartin101@yahoo.com |
| Ray | Martinez | ray@epsgc.com |
| Diana | Martinez | paolahg1@ymail.com |
| Nicole | Martinez | nicole.elizabeth.martinez@gmail.com |
| Eve | Martinez | eve.martinez5051@gmail.com |
| Katherine | Martinez | kathy.kamas@gmail.com |
| Adrienne | Martinez | adrienned.martinez@gmail.com |
| Claudia | Martinez | orchid1cm@gmail.com |
| Jacob | Martinez | epsrmartinez@yahoo.com |
| Emilio | Martinez | em1skyline@gmail.com |
| Selena | Martinez | selenaym@yahoo.com |
| Juan Jose | Martinez | jjmartinr@gmail.com |
| Vivian | Martinez | vomartinez82@gmail.com |
| Juan | Martinez | mrjuanmartinez@gmail.com |
| Axel | Martinez | martinezaxel@gmail.com |
| Victor | Martinez | victormartinez21@yahoo.com |
| Jaime | Martinez | jm00133146@yahoo.com |
| Carol | Martinez | martinezpc@aol.com |
| Dairin | Martinez | dairinmartinez@hotmail.com |
| Orlando | Martinez | orlyswa76@aol.com |
| Emily | Martinez | andrews.emilyg@gmail.com |
| Marlon | Martinez | marlon.martinez420@gmail.com |
| Olivia | Martinez | oliviacado@icloud.com |
| Julio | Martinez | definitelyit@myself.com |
| Mabel | Martinez | vascisin@comcast.net |
| Teri | Martinez | kikiteri.tm@gmail.com |
| Enrique | Martinez Luz | sirfolken@hotmail.com |
| Paola | Martinez-Naranjo | losjabones@hotmail.com |
| CLAUDIA | Martinovic | meetmehalfway01@yahoo.com |
| Alfred | Martochio | mmatera1313@gmail.com |
| steven | martone | sfmartone@comcast.net |
| Jessica | Masarek | jmasarek@gmail.com |
| Don | Mascheri | donmascheri@aol.com |
| Rebeca | Maseda Garcia | maseda.rebeca@gmail.com |
| Amanda | Mason | almason1127@gmail.com |
| Michelle | Mason | alwayslate9@aol.com |
| Curtis | Mason | curtismason47@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Rachel | Mason | rachiecow18@yahoo.com |
| Kevin | Mason | kevin.bmason@yahoo.com |
| Amber | Mason | amber.bmason@yahoo.com |
| Aubrey | Mason | fayleejets@aol.com |
| Benjamin | Mason | truantwinter@gmail.com |
| Kimi | Masters | kimimasters@me.com |
| Ian | Masterson | imasterson1@yahoo.com |
| Brian | Masterson | brian.masterson@mac.com |
| Rokib | Masud | rokib.masud@yahoo.com |
| Harmeet | Masuta | harryy12@gmail.com |
| Ron | Mata | rhmata@sbcglobal.net |
| Anne | Matera | anneeditor@aol.com |
| Kelli | Matheson | 3253203308km@gmail.com |
| Jeffin | Mathew | jefmathew1@gmail.com |
| Barry | Mathews | mathews1802@yahoo.com |
| Reagan | Mathews | thirdday00@gmail.com |
| Spencer | Mathews | kisdnetman@gmail.com |
| Teresa | Mathews | tm4him01@gmail.com |
| Cristopher | Mathewson | cmathewson77777@gmail.com |
| David | Mathias | davidkalemathias1@yahoo.com |
| Abby | Mathias | abby.mathias@yahoo.com |
| Christopher | Mathias | chrismathias22@hotmail.com |
| Stephen | Mathias | dsmath@yahoo.com |
| HARI HARA SUDHAN | MATHIMARAN | sudhan.harihara007@gmail.com |
| Kevin | Mathis | kevin.s.mathis@hp.com |
| Susan | Mathis | susanmarymathis@gmail.com |
| WILLIE | MATHIS | wmths63@aol.com |
| DIANE | MATHIS | dmths4@aol.com |
| Steve | Matney | matneyxxx@gmail.com |
| Lissette | Matos | sportgirl92@cfl.rr.com |
| Alma | Matsushima | bumpcat808@aol.com |
| Sowjanya | Mattaparthi | sowjanya.illasp@gmail.com |
| Roberto | Mattei | robertomtt48@yahoo.com |
| Melissa | Matteson | melmatteson@gmail.com |
| Christopher | Mattice | matticecm@gmail.com |
| Mary | Mattner | marymattner@yahoo.com |
| John | Mattos | johnmattos@me.com |
| David | Mattson | dmattson22@yahoo.com |
| Marie | Mauboussin | ree112@gmail.com |
| Milo | Maughan | hologram2031@gmail.com |
| Steph | Maule | steph.maule@gmail.com |
| Jacob | Maxfield | jacobcarlmaxfield@gmail.com |
| LaShonda | Maxfield | renea.maxfield@gmail.com |
| Alexander | Maxwell | alex.maxwell21@gmail.com |
| Taylor | Maxwell | anntaylormaxwell@gmail.com |
| Maureen | May | mmay13@gmail.com |
| Brandon | Mayberry | mayberry.brandon@gmail.com |
| Gloria | Mayer | erendremi@sbcglobal.net |
| Dmitri | Mayerhofer | lightertwo34@yahoo.com |
| Lynne | Mayers | hans.k.pauley@accenture.com |
| Gary | Mayfield | lego41man@gmail.com |
| Kellan | Mayfield | kellan.mayfield@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Pamela | Mayhew | pmayhew26@gmail.com |
| Oscar | Mazari | mazarioe7@gmail.com |
| Abbie | Mazon | abbie_peters@yahoo.com |
| Santiago | Mazon | ilsantiago@aol.com |
| Yashesh | Mazumdar | yashesh.mazumdar@gmail.com |
| Sienna | Mazzola | siennabadalamenti@gmail.com |
| Aaron | Mazzola | aaronmazzola8487@gmail.com |
| Colleen | Mc Kiernan | cjmck0522@gmail.com |
| Nathan | McAdams | nrmcadams@gmail.com |
| Kim | Mcadams | kim_mcadams@bellsouth.net |
| Yvonne | McAllister | yvonnemcallister@pacbell.net |
| Brian | Mcalpin | byrdmcalpin7@gmail.com |
| Lorenzo | McArthur | lmcarthur85@gmail.com |
| Nathan | McBain | nathanmcbain75@gmail.com |
| Alyson | McBride | alymcbride2@gmail.com |
| Adriana | McCabe | adriana.mccabe@yahoo.com |
| Daniel James | McCabe | mccabedaniel@hotmail.com |
| Terri | McCabe | terri.mccabe@verizon.com |
| Peggy | McCabe | peggymccabe4716@gmail.com |
| Valerie | McCain | valerie.mccain@sbcglobal.net |
| Terrence | McCall | daknocka@gmail.com |
| Will | McCann | wmccann05@yahoo.com |
| mia | mccarthy | garlockproperties@gmail.com |
| Dylan | McCarthy | dylan+achtest@moviepass.com |
| Kenneth | McCarthy | kenmccarthy16@yahoo.com |
| Thomas | McCarthy | tred44@gmail.com |
| Aine | McCarthy | amccarthy@wesleyan.edu |
| Charles | McCarver | charlesmccarver@gmail.com |
| Charlene | McCarver | lcharlenemccarver@gmail.com |
| Jaden | McCary | jadenmccary@gmail.com |
| Joe | McCaskill | joe.mccaskill@wbd-us.com |
| Jacqueline | McCauley | justjackie66@gmail.com |
| Allison | McClain | mcclain.allison@knights.ucf.edu |
| Debbie | McClay | damcclay@yahoo.com |
| Matt | Mcclellan | mmmm8585@gmail.com |
| Linda | McClelland | mcclellandlinda54@gmail.com |
| Kate | McClelland | katemcclelland60630@gmail.com |
| Linda | McClelland | macpen143@charter.net |
| Laura | McClendon | acton661@aol.com |
| Gregory | McClendon | gmcclen@yahoo.com |
| Rod | McClendon | rodreels222@bellsouth.net |
| Sarah | McCliment | msarah14@vt.edu |
| Sheldon | McClung | sheldonmcclung@gmail.com |
| Peter | McClung | mcclungpeter@hotmail.com |
| Emily | McClure | donnemily@bellsouth.net |
| Elizabeth | McCole | izzlemclizzle@yahoo.com |
| David | McColey | gsmaloney@hotmail.com |
| Dan | McCollam | danomccollam@gmail.com |
| Preston | McCollom | preston.mccollom@shawinc.com |
| Brian | McCollum | jam_mccollum@yahoo.com |
| Felicia | McCollum | f_mccollum1679@yahoo.com |
| Margaret | McCollum | margaretmccollum@yahoo.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Edward | Mcconkey | josephmcconkey@comcast.net |
| Magen | McConnell | magen_8440@hotmail.com |
| Gordon | McCool | gormaccorp@gmail.com |
| Jana | McCool | jana@janamccool.com |
| William | McCord | bkmccord@frontier.com |
| Kevin | McCosker | mkevin6@aol.com |
| Diane | McCosker | mccoskerd@aol.com |
| Kymberly | McCourry | kmccourry5691@gmail.com |
| Amanda | McCourry | aem0003@gmail.com |
| Kristin | McCracken | mccrack@gmail.com |
| Angela | McCrae Barazas | admccrae@gmail.com |
| Paulette | McCreary | pmack29600@gmail.com |
| David | McCulloch | davegm34@hotmail.com |
| Richard | McCulloch | rickcjmac@gmail.com |
| Kendra | McCulloch | klr_8@hotmail.com |
| Diana | McCulloch | djancoelho@aol.com |
| Ross | McCulloch | culloch@bellsouth.net |
| Tucker | McCulloch | tuckercumberbatch5ever@gmail.com |
| Lisa | McCulloch | culloch1@gmail.com |
| Trace | McCulloch | treysf@aol.com |
| Ronald | McDaniel | ronmcdaniel@cox.net |
| Tara | McDonagh | taranmcdonagh@gmail.com |
| Justin | McDonald | justin.mcdonald97@gmail.com |
| Rich | McDowell | richard.mcdowell@hawaiianelectric.com |
| Richard | McDowell | richard.mcdowell2553@gmail.com |
| Richard | McElheney | richmcelheney@gmail.com |
| Myra | McElheney | myra.mac317@gmail.com |
| Blake | McElwee | blake.mcelwee@gmail.com |
| Diane | McEvoy | mcevoydi@gmail.com |
| Kayla | MCFadden | kayla.mcf.99@gmail.com |
| Josh | McGary | lucid_winter@yahoo.com |
| Mashayla | McGary | mashaylamcgary@gmail.com |
| Maggie | McGary | maggielmcg@gmail.com |
| Philip | McGee | pjmcgeeiii@gmail.com |
| Mary | McGee | wmdaf0810@gmail.com |
| Meredith | McGee | meredith.mcgee30@gmail.com |
| Meagan | McGee | meagan.mcgee@richmond.edu |
| Ryan | McGettigan | ryan.mcgettigan@gmail.com |
| Steven | McGivern | stmcgivern@gmail.com |
| Lenann | McGookey | lenannm@aol.com |
| Conner | McGowan | connermcgowan87@gmail.com |
| Brandon | McGrath | ibrakeforufos@icloud.com |
| Courtney | McGrath | cmcgrath1019@gmail.com |
| ROBERT | MCGRATH | roberto7m@yahoo.com |
| Bobby | McGraw | bobby@bobbymcgraw.com |
| Laura | McGraw | laurarmcgraw@gmail.com |
| Alexander | McHale | arxmchale@gmail.com |
| scott | mchenry | monkeymonk99@gmail.com |
| Holley | McInnis | holleymcinnis@gmail.com |
| Chandler | McInnis | chanmac00@gmail.com |
| Rocky | McIntosh | rockymac19@yahoo.com |
| Jillian | McIntosh | chef.jm81@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Maureen | McIntyre | mcintyre_maureen@hotmail.com |
| Kayla | McIntyre | mcintyre.kayla@outlook.com |
| Kenya | McIntyre | kenyamcintyre@gmail.com |
| TreVon | McKay | trevon.mckay@gmail.com |
| Molly | McKeever | molmac03@gmail.com |
| Reagan | McKeever | rmckeever2006@gmail.com |
| Macey | McKeever | maceymckeever@gmail.com |
| Dawn | McKenna | dawna.mckenna@gmail.com |
| John | McKenna | hellojohnpatrick@gmail.com |
| Ron | McKey | c.mckey@yahoo.com |
| Carol | McKey | cmckey1@yahoo.com |
| Betty | McKim | cake2518@aol.com |
| Gabi | Mckinster | gabimckinster@gmail.com |
| Chris | Mckinzie | christopherbox76@gmail.com |
| SAmmy | Mckinzie | smileymck@gmail.com |
| lynn | mckissic-fortune | lynnmckissic@yahoo.com |
| Kamber | McKnight | kamber.mcknight93@gmail.com |
| Kelly | McKnight Jr | zeus101uk@gmail.com |
| Kathy | McLarty | kathymclarty1958@gmail.com |
| Jeff | McLaughlin | jeffshawnmclaughlin@gmail.com |
| Tim | Mclaughlin | 1549tbm@gmail.com |
| Heather | McLemore | hmclemore80@outlook.com |
| Michelle | McLeod | michellemcleod33@gmail.com |
| Steve | McMahon | sbmcmaho@gmail.com |
| Robin | McMahon | robin.ot@wowway.com |
| Jonathan | McMakin | kra03061978@gmail.com |
| Kyle | McMakin | kylemcmakin2@gmail.com |
| Kim | Mcmanus | kim.mcmanus@comcast.net |
| Becky | McMaster | becky.mcmaster@copley-fairlawn.org |
| Trish | McMillan | pmcmillan3@cox.net |
| Michael | McMillen | mcmillen808@gmail.com |
| Sean | McMurray | sean.mcmurray.1@us.af.mil |
| Joy | McMurray | graceful02@live.com |
| Jason | McMurry | rubiks@rocketmail.com |
| Lois | McNabb | loismcnabb815@gmail.com |
| Kim | McNeill | kim.mcneill@mac.com |
| Danielle | McNiel | dmcniel@vt.edu |
| Chad | McOuat | hockeycm4@hotmail.com |
| Andrew | McQuaig | adm7390@hotmail.com |
| James | McQuality | jim.mcquality@gmail.com |
| Lurlene | McQuality | lurlenemcquality@gmail.com |
| Patrick | McShane | pwmcshane@gmail.com |
| Joshua | McShane | kalaedasupershane@gmail.com |
| James | McSpiritt | jnjmcspiritt@comcast.net |
| Joan | McSpiritt | joanmc714@gmail.com |
| Stephanie | McVey | sgaribaldi@gmail.com |
| Michael | McVey | mickmcvey68@gmail.com |
| Troy | McWilliams | kcchief29@yahoo.com |
| Matthew | Mead | bubsmead@gmail.com |
| Shelly | Mead | shellymead74@gmail.com |
| Timothy | Meager | tmeager@gmail.com |
| Erich | Meager | erichmeager@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Diane | Meckler | dmeckler7@gmail.com |
| Alex | Medalen | norsepride909@hotmail.com |
| radha krishna | medasani | krishna.medasani527@gmail.com |
| David | Medawar | dave.medawar@gmail.com |
| Keith | Medelis | keithpaulmedelis@gmail.com |
| Estela | Mederos | estela714@aol.com |
| Hector | Medina | medinah2222@gmail.com |
| William | Medina | williammedina1998@yahoo.com |
| Mariela | Medina | mariela.castellanos@gmail.com |
| Srikanth | Medisetty | srikanth.medisetty@gmail.com |
| Christian | Meeks | christian.meeks@gmail.com |
| Adam | Meeks | saxguy2002@hotmail.com |
| Jacob | Meers | jacobmeers76@gmail.com |
| Joshua | Mefford | jwmeffor@iu.edu |
| Jacob | Mefford | teamlifeway@gmail.com |
| Kaelee | Mefford | meffordkaelee02@icloud.com |
| James | Megchelsen | megchelsen.1@opc.org |
| Trish | Megchelsen | tmegchelsen@sbcglobal.net |
| Sarai | Megias | saraimegiasgarcia@gmail.com |
| Evan | Megill | megill.evan@gmail.com |
| Nabin kumar | Meher | nabin.meher@gmail.com |
| Reena | Meher | lipsameher86@gmail.com |
| Harsh | Mehra | hmehra@aol.com |
| Duru | Mehra | duru.mehra@msn.com |
| Rina | Mehta | rina.yashesh@gmail.com |
| bharat | mehta | bharat@triazdigital.com |
| bina | mehta | beenakmehta@hotmail.com |
| Sandipkumar | Mehta | sandipmehta40@yahoo.com |
| Harshaben | Mehta | sandipg_mehta@yahoo.co.in |
| Minisha | Mehta | minisha@triazdigital.com |
| Hiral | Mehta | mehiral3110@gmail.com |
| Nora | Meiners | norameiners@gmail.com |
| David | Meister | 9122002@msn.com |
| Emilio | Mejia | emilio.mejia.jr@gmail.com |
| SUHITHA | MEKA | suhitha.meka@gmail.com |
| Regina | Melady | regmelady@gmail.com |
| Khatouna | Meladze | kmeladze@hotmail.com |
| Alicia | Melara | acmelara@yahoo.com |
| Jorge | Melega | titomelega@gmail.com |
| John | Melendez | djkidkrazyx2x@yahoo.com |
| Tamara | melendez | tamaramelendez@aol.com |
| Heidy | Melendez | silverevox@aol.com |
| Donni | Melendez | dcm_vert20@hotmail.com |
| Ricardo | Melendez | octane370z@aol.com |
| Michelle | Melgar | melgarmichelle820@gmail.com |
| Ashley | Mellen | aemellen@bu.edu |
| KAREN | MELLO | eeyore1913@yahoo.com |
| Sam | Melton | sam.t.melton@gmail.com |
| Greg | Melvin | greg.melvin@ymail.com |
| Amber | Mendenhall | amber.mendenhall2014@gmail.com |
| Alma | Mendez | mendez1031@gmail.com |
| Ana | Mendez | lalap22@aol.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Peter | Mendez | peterjuniormendez@hotmail.com |
| Judy | Mendez | mjudym1996@gmail.com |
| Roberto | Mendez | r.v.mendez91@gmail.com |
| Alicia | Mendiola | alicia.mendiola@gmail.com |
| Claudia | Mendonca | dcarlini27@gmail.com |
| Jasmin | Mendoza | jasminmendoza2897@gmail.com |
| Larry | Mendoza | larrymendoza231@gmail.com |
| Tania | Mendoza | ddvanity@gmail.com |
| JANET | MENDOZA | jmendoza1719@att.net |
| Varun | Mendu | varun.m1989@gmail.com |
| Sunil | Mendu | sunilmendu@yahoo.com |
| Danilo | Menez | cyberpygmy@sbcglobal.net |
| Todd | Mengay | tmengay@gmail.com |
| Nina | Menguito | ngmsf17@gmail.com |
| Evelyn | Menjivar | menjivar2791@comcast.net |
| Lisbeth | Menjivar | cupcakes1d.17@gmail.com |
| Rashmi | Menon | rashmimenon62@gmail.com |
| Brianna | Mercado | bmerc101@icloud.com |
| Micailah | Mercado | mmicailah@gmail.com |
| Pam | Mercer | pamelajmercer@gmail.com |
| Elizabeth | Mercer | emoxcorescenekid@gmail.com |
| Claire | Mercuri | claire@clairemercuri.com |
| Joseph | Merk | merkstudio@aol.com |
| Tina | Merola | tinamerola@hotmail.com |
| Clayton | Merrell | claymerrell@gmail.com |
| Valerie | Merrell | valerie.merrell@gmail.com |
| Matt | Merrell | mattleemerrell@gmail.com |
| Jordan | Merrell | jordanmerrell@gmail.com |
| Kimberly | Merritt | kmerritt528@gmail.com |
| Shuray | Merriweather | cleo_729@yahoo.com |
| Keith | Merron | keithmerron@leadership-pathways.com |
| Joe | Mersola | burbanksquash2@aol.com |
| Keith | Merz | keithmerz@ymail.com |
| Kenneth | Mesa | kmesa94669@aol.com |
| Linda | Mesa | linda.mesa21@gmail.com |
| Bradley | Mescher | bmescher001@gmail.com |
| Jonathan | Meschutt | jonmeschutt@gmail.com |
| Jill | Mesonas | jmesonas@gmail.com |
| Anna | Messano | ajmessano@comcast.net |
| Lauren Jo | Messina | lmessin2@gmail.com |
| Matt | Messmer | hooligan2@aol.com |
| John | Messner | messner.john3@yahoo.com |
| Jessi | Mestan | jessimestan@gmail.com |
| Ruben | Mestril | rubenmestril@gmail.com |
| Ilona | Mestril | ilona@mestril.org |
| Ernie | Meth | erniemeth@gmail.com |
| Charan | Methukumilly | mcharanthejavvit@gmail.com |
| Ian | Metro | ximetrox@gmail.com |
| Jason | Metter | jason@bluefruit.com |
| Sadie | Metter | sadie@sadiefox.com |
| Eugene | Metzer | eugenemetzger53@gmail.com |
| Jaylynn | Metzger | jaylynnmetzger@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Page 140 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Katrina | Metzger | k_m_metzger@yahoo.com |
| Linda | Metzger | lindacmetz@yahoo.com |
| Patrick | Mew | popcart@zoho.com |
| Rudy | Meyer | rudyfunkmeyer@gmail.com |
| Haven | Meyer | spcmnspff@sbcglobal.net |
| Brennan | Meyer | brennan.meyer@outlook.com |
| Brian | Meyers | brian.t.meyers@gmail.com |
| Ron | Meyers | ron@themeyersteam.com |
| Andrew | Meyers | agt_dale_cooper@hotmail.com |
| Shirley | Meyers | 1victorianlady@comcast.net |
| David | Meyers | davidmeyers4@optonline.net |
| Carolyn | Mezger | carolyn.mezger@att.net |
| Lee | Mezget | lee.mezget@sodexo.com |
| Daniel | Mezquita | danielmezquita@live.com |
| Eric | Mialky | etmialky@yahoo.com |
| jac | mic | jabbz33@gmail.com |
| Charlotte | Micallef | charmicallef@gmail.com |
| Angela | Miceli | a.miceli2190@gmail.com |
| Angela | Miceli | A.glenn.wall@gmail.com |
| Cody | Michael | michael.codya@gmail.com |
| Brandon | Michel | brandon_michel@outlook.com |
| Tammy | Michels | michelstammy@yahoo.com |
| Grace | Mickelson | graciemickelson12@gmail.com |
| Sarah | Miele | eleinloth@gmail.com |
| Salvador | Mier | salgrace62@gmail.com |
| Grace | Mier | mier-sg@sbcglobal.net |
| Dean | Migliore | dee8129@gmail.com |
| Cathryn | Milazzo | alohamilazzo@gmail.com |
| Robert | Miles | rj.miles@hotmail.com |
| Tommy | Miles | tmiles1999@gmail.com |
| Jessica | Miles | jesmallory@gmail.com |
| Donnie | Miles | donniemiles54@gmail.com |
| Greg | Miles | miles.greg77@gmail.com |
| Barry | Miles | uvabarry@aol.com |
| Trudy | Miles | dandtm54@gmail.com |
| Patrick | Milholland | pmilholl@gmail.com |
| Aiden | Millar | aidenmillar07@gmail.com |
| Laura | Millar | laurammillar@gmail.com |
| Daniel | Miller | dmillergtae@gmail.com |
| Samuel | Miller | mllr_sml@yahoo.com |
| Keeagan | Miller | keegan.miller23@yahoo.com |
| Grayson | Miller | graysonmiller560@gmail.com |
| Caleb | Miller | cmmiller96@icloud.com |
| Chaya | Miller | chayab87@gmail.com |
| Deborah | Miller | debbydeb51@yahoo.com |
| Victoria | Miller | victoriamoonmiller@icloud.com |
| Madison | miller | madimonster13@yahoo.com |
| Jonathan | Miller | jmillerx@hotmail.com |
| Kenneth | Miller | thecocacolanut@suddenlink.net |
| Linda | Miller | ladyofthelake71@gmail.com |
| Esther | Miller | cthurley@jesuitportland.org |
| Jay | Miller | jaymillersemail@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 141 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Steve | Miller | steveinspfork@gmail.com |
| Dennis | Miller | d_miller_jr@hotmail.com |
| Matt | Miller | matthew.miller45@gmail.com |
| Brenda | Miller | brendawmiller@gmail.com |
| Malcolm | Miller | malcolmlmiller@gmail.com |
| Scott | Miller | swmiller75@yahoo.com |
| Neta | Miller | nmiller94@comcast.net |
| Gayle | Miller | gayle889@gmail.com |
| Mick | Miller | mick.a.miller@gmail.com |
| David | Miller | davida4him@gmail.com |
| Matthew | Miller | mattadoo@gmail.com |
| Layla | Miller | ldmiller2001@gmail.com |
| Randy | Miller | ranmiller66@yahoo.com |
| Antoine | Miller | antoinemllr@yahoo.com |
| Malka | Miller | malkamiller@gmail.com |
| Milika | Miller | mszaree@yahoo.com |
| Jacob | Miller | jacoblouismiller@gmail.com |
| Robert | Miller | 1203windomere@gmail.com |
| McKenzie | Miller | mckenzieraemillerr@gmail.com |
| Matthew | Miller | powerhousemusical@gmail.com |
| Herb | Miller | cmiller49@yahoo.com |
| Jacqueline | Miller | jackiemiller11@comcast.net |
| Keith | Miller | keithmiller201@gmail.com |
| Mary | Miller | mbmangmill@gmail.com |
| Thomas | Miller | trmill2@gmail.com |
| Stephanie | Miller | shout.citlali@gmail.com |
| Rob | Miller | rob@peoplefinders.com |
| Tess | Miller | tessrmiller26@gmail.com |
| Stephen | Miller | wcroslm@aol.com |
| Eli | Miller | adventga@gmail.com |
| Stephen | Miller | steve6701@hotmail.com |
| Eric | Miller | eric@mailthemillers.com |
| Jake | Milligan | jakelmilligan@gmail.com |
| David | Milligan | dmilligan3rd@aol.com |
| Lisa | Milligan | lisaly.milligan@att.net |
| Clara | Millis | tigervsdragon4love@gmail.com |
| Andrew | Millman | andrew_millman@yahoo.com |
| Joseph | Mills | bekiandjoey@hotmail.com |
| Lindsey | Mills | lindseyemills@gmail.com |
| John | Mills | jpmills3@yahoo.com |
| Lynne | Milner | milnerkl@gmail.com |
| Joseph | Milner | milnerpatent@gmail.com |
| Amarachi | Milstead | amarachi@usa.com |
| William | Milstead | xoben@msn.com |
| Tony | Miltenberger | tmiltenberger1@gmail.com |
| Jason | Milton | milton001@yahoo.com |
| Anca | Milut | anca_milut@hotmail.com |
| Jolene | Miner | jolenerminer@yahoo.com |
| Nikolas | Miner | kolyaminer1969@gmail.com |
| Dean | minervino | dminervino@gmail.com |
| CARLOS | Minet | c-minet@hotmail.com |
| cherry | Ming | cherryho555@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 142 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Richard | Minner | richminner0921@gmail.com |
| Ellyn | Minor | ellynminor@gmail.com |
| David | Minsk | risley83@hotmail.com |
| Laura | Minsk | lauraminsk@gmail.com |
| jamichael | minter | jamichaelminter@gmail.com |
| Thomas | Minton | tminton47@gmail.com |
| Melanie | Mintz | mm@melaniemintz.com |
| Carol | Miotke | golfnutzzs@yahoo.com |
| Allen | Miotke | almiotke1938@gmail.com |
| Red Hawk | Mirabal | tone2013.rm@gmail.com |
| Ray | Miracle | rmiracle@fuse.net |
| Karen | Miracle | rmiracle78@gmail.com |
| Lourdes | Miranda | mirandlo@gmail.com |
| John | Miranda | j.miranda505@yahoo.com |
| Gary | Mirata | garymirata@att.net |
| patricia | mirata | mirat@pacbell.net |
| Santosh kumar | Miriyala | santoshkumar.miriyala@gmail.com |
| Thangam | MirugesanRajeswa | thangam.physio@gmail.com |
| Alex | Mirza | amirza50@aol.com |
| Shea | Mirzai | shea.mirzai@yahoo.com |
| Renee | Misas | amberreneemisas@gmail.com |
| James | Mischke | arcade@wizmail.net |
| Bonnie | Misenheimer | misen4@sbcglobal.net |
| Rami | Mishani | rmishani@gmail.com |
| Joy | Mishani | joy.mishani@gmail.com |
| BHANVI | MISHRA | bhanvimishra@gmail.com |
| Hansa | Mistry | mistryhansa23@gmail.com |
| Kaden | Mistry | kadenm@outlook.com |
| Mrudula | Mistry | mbm_88@yahoo.com |
| Kyanna | Mistry | kyannam@outlook.com |
| Ross | Mistry | rossmistry@hotmail.com |
| Balwantrai | Mistry | baz_mistry@yahoo.com |
| Jeffrey | Mitchell | foothillsafh@comcast.net |
| Monique | Mitchell | renee215@hotmail.com |
| Dallas | Mitchell | dallasmitchell80@gmail.com |
| Pat | Mitchell | prmnorton12@gmail.com |
| Jennifer | Mitchell | jemitchell06@gmail.com |
| Terry | Mitchell | thenameless75@yahoo.com |
| Miranda | Mitchell | stinkyjo8023@yahoo.com |
| Kelli | Mitchell | kelpal@cox.net |
| Kirsty | Mitchell | klmitch28@gmail.com |
| Mary Jo | Mitchell | mjomitchell@comcast.net |
| Wesam | Mitchell | wesam.mitchell@gmail.com |
| Robert | Mitchell | rmitch52@comcast.net |
| John | Mitchell | johnmitchelluhp87@comcast.net |
| Nancy | Mitchell | mitche_n@bellsouth.net |
| Hannah | Mitchell | hannahmitchellfilm@gmail.com |
| Lula | Mitchell | lrmitchell@mavs.coloradomesa.edu |
| ramesh babu | mittikayala | rameshchanu@gmail.com |
| HEATHER | MITTON | 3mitty3@gmail.com |
| Edward | Miu | edmiu@yahoo.com |
| imelda | miu | benjim8@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Erik | Miyabe | jmatsu783@gmail.com |
| Jamie | Miyabe | jamiematsuyama@yahoo.com |
| Monica | Miyares | mm020595@gmail.com |
| Tara | Mize | mizetara18@gmail.com |
| Corrie | Mizusawa | cmizusawa@aol.com |
| Garrett | Moberg | garrett.moberg@gmail.com |
| Courtney | Mocklow | cmocklow1@gmail.com |
| Ashishkumar | Modi | modi0811@gmail.com |
| Meenal | Modi | emails.meenal@gmail.com |
| Brandon | Moesch | brandonmoesch@gmail.com |
| Sachin | Moghe | smoghe2002@gmail.com |
| Imtiyaz | Mohammed | imtiyazh_mohammed@yahoo.co.in |
| Javed siraaj | Mohammed | siraj278@gmail.com |
| Ravi | Mohanka | rmohanka@sainaamrealty.com |
| BHUVANESH | MOHANKUMAR | bhuvanesh.mohankumar@gmail.com |
| Somesh | Mohapatra | pikulsomesh@gmail.com |
| Regina | Mojica | regina.mojica@me.com |
| Monica | Mojica | monica4mp@hotmail.com |
| Ted | Moldenhauer | peggysu49@gmail.com |
| Peggy | Moldenhauer | peggysu@prodigy.net |
| David | Molina | davy58@hotmail.com |
| aaron | molina | hookemam@gmail.com |
| Aaron | Molina | molinaaaron4@gmail.com |
| Emily | Molinelli | molinellie@gmail.com |
| Sergey | Molkov | sergeymolkov@gmail.com |
| Santo | Mollica | santojm@yahoo.com |
| Donna | Molnar | donnamolnar@gmail.com |
| Patricia | Moman | pdmoman@gmail.com |
| alan | momeyer | alanmomeyer@gmail.com |
| Lucie | Mona | mona_eva@yahoo.fr |
| James | Monanteras | jmonanteras1@champion-ford.com |
| Reneah | Monanteras | reneahm@yahoo.com |
| Marisol | Moncada | mmoncada851@gmail.com |
| Makayla | Monceballez | makaylamonce@gmail.com |
| Gabriel | Monceballez | gabemonce@gmail.com |
| Adrian | Moncloa | adrian.moncloa@gmail.com |
| Ursula | moncrief | umoncrief@yahoo.com |
| Thea | Mondul | theamondul@gmail.com |
| Bryce | Mondul | bmondul@gmail.com |
| Steffani | Monesmith | smonesmith2011@yahoo.com |
| Diana | Moneta | ddnyc54@aol.com |
| Derek | Monje | derekmonje@gmail.com |
| Nancy | Monreal | nmhernandez92@yahoo.com |
| Alyn | Monroe | longviewofficemachines@gmail.com |
| Heidi | Monsees | hmonsees130@msn.com |
| Patrick | Monson | patricksmonson@gmail.com |
| Craig | Monson | jsainvestmentgroup@hotmail.com |
| Brittany | Monson | monsonb@me.com |
| Steve | Montano | steveamontano15@yahoo.com |
| Angel | Montano | angelm_da@yahoo.com |
| Alexis | Montano | lexjanae127@gmail.com |
| Tony | Montellano | patriarca3777@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.
Page 144 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Mark | Montelongo | montelo1212@yahoo.com |
| Effie | Montelongo | effie@mitiendafoods.com |
| John Glenn | Montepiedra | jgmontepiedra@gmail.com |
| Sarah | Monteverde | mikemonteverde68@gmail.com |
| Adam | Monteverde | mikemont68@gmail.com |
| Jim | Monteverde | jimjmonteverde@gmail.com |
| Mike | Monteverde | mike.monteverde@cdcr.ca.gov |
| sophia | montgomery | gypsycaboose@aol.com |
| Judith | Montgomery | judithmontgomery46@gmail.com |
| Susan | Montgomery | sm@ins-mm.com |
| Bernardo | Montgomery | bermontgomery@hotmail.com |
| Peyton | Montgomery | pdawgmontgomery@gmail.com |
| Deborah | MONTGOMERY | pdawgsmom@gmail.com |
| rosa | montoya | rosslatina@yahoo.com |
| Mitchell | Montoya | mitchell.montoya8@yahoo.com |
| Phyllis | Montuori | photopal61@gmail.com |
| Benjamin | Moody | benemoody@gmail.com |
| Joan | Moody | jemoody205@aol.com |
| Jennifer | Moody | sockirmom@gmail.com |
| Silvia | Moody-Shiver | illetangip@aol.com |
| Mia | Moon | titlebarbie@yahoo.com |
| Steve | Moon | sukhomoon@gmail.com |
| Dominic | Mooney | dmooney96@gmail.com |
| SAMUEL | MOONSAMY | smoonsamy@aol.com |
| Susheela | Moonsamy | susheelam@aol.com |
| Ryan | Moore | ryanmoore@4moores.com |
| Jonathan | Moore | jm82299905@aol.com |
| Gail | Moore | gmoorebb@yahoo.com |
| Linda | Moore | ltretired5192@yahoo.com |
| Melanie | Moore | maldon.mel@gmail.com |
| Rene | Moore | depthsofthesea@yahoo.com |
| Kate | Moore | kateus_74@hotmail.com |
| Charles | Moore | charles.e.moore27@gmail.com |
| Jason | Moore | helenboy@yahoo.com |
| Christopher | Moore | cmoore5413@gmail.com |
| William | Moore | gunpaladin@aol.com |
| Ryan | Moore | rwsmoore@gmail.com |
| Elliott | Moore | elliottjmoore@gmail.com |
| mark | moorehead | mark@mooreheaddesign.com |
| Jensen | Moors | moorspets@gmail.com |
| Frank | Mora | avvocato1@aol.com |
| Sheri | Mora | sheripm@aol.com |
| Caroline | Moraes Silva | carolinemoraesi@yahoo.com.br |
| Javier | Morales | jmorales18@gmail.com |
| Victor | Morales | victor.0530@icloud.com |
| Raymond | Morales | quicksilverrx7@hotmail.com |
| Irene | Morales | irenesmorales@gmail.com |
| Samalych | Morales | butterflysm1@hotmail.com |
| Edith | Morales | edith1019@cfl.rr.com |
| Josiah | Morales | jmorales824@gmail.com |
| Chris | Morales | chrismorales09@gmail.com |
| Lindsy | Morales | Velizlindsy@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 145 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Eulises | Morales | eulises_morales@yahoo.com |
| Dezarae | Morales | dezmorales94@gmail.com |
| Rafael | Morales | marthalmorales07@yahoo.com |
| Martha | Morales-Orante | marthalmorante01@gmail.com |
| Thomas | Moran | tmoran154@gmail.com |
| Barbara | Moran | barbaramoran1966@gmail.com |
| Julia | Moran | jmoran213@gmail.com |
| Michael | Moran | mikey093@outlook.com |
| Barbara | Moran | barb1501@outlook.com |
| Kyle | Morawitz | kyle.j.morawitz.mil@mail.mil |
| Betsy | Mordecai | betsy@morevents.com |
| Whitney | Moreland | whitneymoreland21@gmail.com |
| David | Moreland | kylemoreland2852@yahoo.com |
| Michele | Morell | bdslizzy@comcast.net |
| Rudy | Morell | badogg@comcast.net |
| Virginia | Morelli | vmmorelli147@gmail.com |
| Phillip | Morello | phillip.a.morello@gmail.com |
| Luisa | Moreno | luisa.moreno002@gmail.com |
| Amjhos | Moreno | amjhos_moreno@hotmail.com |
| ULYSSES | MORENO | silverblaze83@gmail.com |
| Ivan | Moreno | im.moreno@outlook.com |
| Javier | Morfin | javiermorfin95@gmail.com |
| Brian | Morgan | bmorgan@msn.com |
| Virginia | Morgan | vm2520@cumc.columbia.edu |
| Byron | Morgan | bm.stretch@gmail.com |
| Slim | Morgan | slimjimm@outlook.com |
| Theresa | Morgan | johnpmorgani@yahoo.com |
| Theresa | Morgan | terrymorgie@yahoo.com |
| Carol | Morgan | drcarolmorgan@yahoo.com |
| eunice | morgan | emorgan27@comcast.net |
| Bruce | Morgan | brumor14@comcast.net |
| Kellen | Moriarty | moriartykellen@gmail.com |
| Liz | Morizzo | liz.morizzo@gmail.com |
| Madelyn | Morningstar | maddiemorningstar@gmail.com |
| Thomas | Moro | thomasmoro@icloud.com |
| Jill | Moro | jillmoro@hotmail.com |
| Maria | moron | mariamoroncuba@gmail.com |
| Kathryne | Morones | ryan.kathryne.j@gmail.com |
| Diana | Morones | joensarah53@gmail.com |
| Timothy | Morris | timothy.morris.24@gmail.com |
| West | Morris | westmorris6@gmail.com |
| Ruby | Morris | ndeministry@gmail.com |
| Lori | Morris | lmorristnvols@gmail.com |
| Greg | Morris | morris.greg@spcollege.edu |
| Jennifer | Morris | jlmorris2886@windstream.net |
| Doug | Morris | jdmorris2886@icloud.com |
| Tracie | Morris | tracemorris@windstream.net |
| Melody | Morris | nrsbrenda@gmail.com |
| Dylan | Morris | dmest508@yahoo.com |
| kerry | morris | kerrym1118@gmail.com |
| Kaylee | Morris | kaylmo5@gmail.com |
| Alexandra | Morris | xmg0019@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Michael | Morris | morrismichaelguy@gmail.com |
| Sandy | Morrison | sjm4959@aol.com |
| Robert | Morrison | rmorrisonl@aol.com |
| Lyn | Morrow | mamalyn1@yahoo.com |
| Kristie | Morrow | hague.richard@comcast.net |
| Bethany | Morrow | bmorrow86@gmail.com |
| COSETTE | MORTENSEN | cosetterenee@yahoo.com |
| Stephanie | Morton | mortons50@gmail.com |
| Rob | Morton | rob@prafix.com |
| Nikhil | Morusu | nikhil.morusu@gmail.com |
| betsy | moses | betsymoses@comcast.net |
| Amber | Moses | amberm23462@gmail.com |
| Luke | Mosher | luke.d.mosher@gmail.com |
| Halli | Moskowitz | hallimos@yahoo.com |
| Seth | Moslander | sethmoslander@gmail.com |
| Elizabeth | Moslander | eapatterson55@gmail.com |
| Rory | Mosley | hightechent2@yahoo.com |
| Charlie | Mosquer | charliebrown2468@hotmail.com |
| Eddie | Moss | eorenvy@yahoo.com |
| Jacob | Moss | jac.moss04@gmail.com |
| Laura | Moss | laura6677@gmail.com |
| Stanley | Moss | stan.moss@samaritech.net |
| Patrick | Moss | patrick@busnit.com |
| Jose | Mota | itsdiverse@gmail.com |
| Yuichi | Motai | ymotai@verizon.net |
| Veronica | Motley | nspire.me@icloud.com |
| Ryan | Motolenich | ryanpatrick0129@gmail.com |
| Rob | Mott | robvmott@aol.com |
| Sandra | Mott | ssndymott@aol.com |
| Abhinay | Moturi | abhinay9210@gmail.com |
| Rutika | Motwani | rutika_motwani@hotmail.com |
| Erika | Motz | erika.motz@gmail.com |
| Angelo | Moultair | angelojmoultair@gmail.com |
| Albert | Moushabek | albertmoushabek@gmail.com |
| James | Mousseau | mrmoose2046@bellsouth.net |
| Ann Maria | Mouton | annmaria64@yahoo.com |
| Kris | Moxley | kriskmox@gmail.com |
| Rene | Moya | mr.renemoya@gmail.com |
| Brian | Moyer | ashmoyer@gmail.com |
| Joyce | Mu | joycemu8@gmail.com |
| YE | MU | yemu28211@gmail.com |
| Huihui | Mu | mouhuihui@hotmail.com |
| Grace | Muchnick | gracemuchnick167@yahoo.com |
| Kshiti | Mudnur | kshitimudnur@gmail.com |
| Santoshkumar | Mudududla | us.amit.mh@gmail.com |
| Santoshkumar | Mudududla | us.sriram.mh@gmail.com |
| Zach | Muehlstein | zmuehlstein@yahoo.com |
| Deborah | Mueller-Hruza | hruzas@aol.com |
| Mandela | Muhammad | makacm13@gmail.com |
| Daniel | Muhlenberg | daniel.muhlenberg@gmail.com |
| Joanna | Muhlfelder | joannamuhlfelder@gmail.com |
| Wai | Mui | keycard198@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Patrick | Muir | pmuir007@gmail.com |
| Taylor | Mularkey | tmularkey@gmail.com |
| Michael | Muldoon | mikeymuldoon@aol.com |
| Anthony | Muldrew | aadmuldrew615@gmail.com |
| William | Mulhausen | drbillmulhausen@outlook.com |
| Saziya | Mullah | rizwanm3@yahoo.com |
| Tracy | Mullen | malaena27@gmail.com |
| Danielle | Mullens | horsefan@kc.rr.com |
| Gianny | Muller | bills@giannymuller.com |
| Jim | Mullet | mulletmoviepass@gmail.com |
| Judy | Mullet | mulletjhmoviepass@gmail.com |
| Shuddhashil | Mullick | shuddhomail@gmail.com |
| Anne | Mulligan | wicklow@comcast.net |
| Bobbi | Mulvaney | bmulvaney2@gmail.com |
| Chandrahasini | Mummaneni | hasini.has08@gmail.com |
| JoAnna | Munafo | jomunafo@gmail.com |
| Niteesh Reddy | Munganoor | niteesh_91@hotmail.com |
| Monica | Munir | mlmunir74@yahoo.com |
| Prince | Munjal | er.princemunjal@gmail.com |
| RICHA | MUNJAL | richamunjal90@gmail.com |
| Ron | Munns | remjr1990@yahoo.com |
| Jose | Munoz | josgmunoz13@gmail.com |
| John | Munoz | colombiano631@gmail.com |
| Isabelle | Munoz | jmunoz@nybc.org |
| Sridevi | Munukutla | munukutlasridevi@gmail.com |
| Sastry | Munukutla | sastry.narayana@gmail.com |
| Rajasekhar Reddy | Muppidi | rajasekharreddy.muppidi@gmail.com |
| Ramesh | Muppidi | rmuppidi0305@gmail.com |
| Rupini | Muppidi | rupini7714@gmail.com |
| manasa | muppu | manasamuppu@gmail.com |
| Leslie | Murata | muratal001@hawaii.rr.com |
| Wanda | Murata | murataw@hawaii.rr.com |
| Sharae | Murdock | sharaenj@gmail.com |
| Elizabeth | Murguia | alisahbeth@gmail.com |
| Ramon | Murillo | ramon_murillo86@yahoo.com |
| Tate | Murphey | tatemurphey44@gmail.com |
| sean | murphy | bigsean204@gmail.com |
| Meaghan | Murphy | meaghanjmurphy@gmail.com |
| LEANN | MURPHY | fifine@mindspring.com |
| Carly | Murphy | murphy.carly@gmail.com |
| Kali | Murphy | kalimurphy93@yahoo.com |
| Cristina | Murphy | cmurphyvaldez@hotmail.com |
| Harrison | Murphy | harrisonmurphy18@yahoo.com |
| Patrick | Murphy | patdonbeem@gmail.com |
| Donna | Murphy | legacy_patdonbeem@gmail.com |
| John | Murray | johnfmurray2003@yahoo.com |
| Joy | Murray | joymurree@gmail.com |
| Jason | Murray | jasonmurree@yahoo.com |
| Thomas | Murray | tjmurr@swbell.net |
| Valerie | Murray Larenne | vlarenne@gmail.com |
| Valerie | Murray Larenne | vlarenne@aol.com |
| Nena | Murrell | nfmurrell@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 148 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Nicholas | Murrow | nik@synergystaging.com |
| Ryan | Murtha | rmurtha@utexas.edu |
| Gopinath | Murthy | kgopinath93@gmail.com |
| Seshadri | Murugesam | seshadri.jms@gmail.com |
| Prabu | Murugesan | prabu.murugesan@yahoo.com |
| Gowtham | Murugesan | bgatram0170@ucumberlands.edu |
| Mo | Musau | mwendwa24@gmail.com |
| Andrew | Mustafa | andro1d12v3r@gmail.com |
| Kaladhar | Musunuru | kaladharm@gmail.com |
| Charitha | Musunuru | charitha.kala@gmail.com |
| Matt | Mutchler | msmutchler@yahoo.com |
| Alison | Mutchler | akkern@yahoo.com |
| SUMANTH REDDY | MUTHAKAPALLE | sumanthreddycse@gmail.com |
| Shailaja | Muthyala | smutyala95@gmail.com |
| Caryl | Mutti | carylmutti@gmail.com |
| Veronica | Mutuc | elvie562@yahoo.com |
| Jagadish | Mutyala | jmutyala@yahoo.com |
| Richard | Myers | themule65@gmail.com |
| Michael | Myers | michael_myers@q.com |
| Cindy | Myers | cindy.myers4452@gmail.com |
| Margaret | Myers | margaretmyers10@gmail.com |
| Laura | Myers | laura@perinedesigns.com |
| Tom | Myers | tmyers6345@gmail.com |
| Jennifer | Myers | nobles_jennifer@hotmail.com |
| Andrew | Myers | myers0@hotmail.com |
| Flavia | N D Medeiros | fnduque@outlook.com |
| Angelica | Naccarati | angelnacca@yahoo.com |
| kim | naccarato | kimnacc@aol.com |
| Jim | Naccarato | realigned@aol.com |
| Colleen | Nadeau | tcjunkmail@yahoo.com |
| Colby | Nadeau | cnadeau13@hotmail.com |
| Gayathri | Nadella | ghantagayathri@gmail.com |
| Harish | Nadendla | nadendla.hareesh@gmail.com |
| Ali | Naderi | aa.naderi21@gmail.com |
| Vicki | Naderi | avnaderi81@gmail.com |
| David | Naffie | dnaffie@anderson.edu |
| Manasi Debasish | Nag | debasishnag75@yahoo.com |
| Manasi Debasish | Nag | debasishnag75@gmail.com |
| Suman | Nagam | sumankumarnagam@gmail.com |
| Yatheesh | Nagarimadugu | yatheesh_n@hotmail.com |
| Samuel | Nagathota | samuelatom437@gmail.com |
| Raghuram | Nagireddy | raghuram87@gmail.com |
| patrick | nagle | prnchi@gmail.com |
| Kayla | Nagy | kayla.nagy001@gmail.com |
| Ashwini | Nair | 77ashu77@gmail.com |
| Aji | Nair | aji_aravinthan@yahoo.com |
| Suraj | Nair | surajnair1844@gmail.com |
| Roland | Najera | roland_najera@yahoo.com |
| Izumi | nakamura | ozosama23@gmail.com |
| Emric | Nakata | emricn@gmail.com |
| Joseph | Nakata | jmnads@gmail.com |
| Rita | Nakouzi | rita@toure.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| VIVEK | NALLA | vivekreddy10@gmail.com |
| Vinay | Nallagoppula | vnikumar@outlook.com |
| Poornima | Nallagoppula | poornima.nallagoppula@gmail.com |
| Mahesh | Nallapaneni | mnallapaneni17@gmail.com |
| Sneha | Nallu | sneha.ns676@gmail.com |
| Aileen | Nam | aileen.nam@gmail.com |
| Borfan | Nan | borfannan@cox.net |
| Ditiksha | Nanavaty | ditiksha.nanavaty@gmail.com |
| Steve | Nance | steve@nanceservices.net |
| Tiffany | Nance | tiffnance77@yahoo.com |
| Jessica | Nance | jnance3@outlook.com |
| Maria | Naplin | maria.relay@aol.com |
| Suneetha | Naraharisetty | sakethkatta@gmail.com |
| Kamal | Naran | itskamal@gmail.com |
| Naveen | Narang | narang.naveen@gmail.com |
| Sarabeth | Naranjo | sarabethnaranjo@yahoo.com |
| Narai | Naranjo | narlpz@yahoo.com |
| Tea | Naranjo | teanaranjo@gmail.com |
| Prakash | Narayan | prakash@ateausa.org |
| Sunil Kumar | Narayanachetty | firstjan81@yahoo.co.in |
| Vanessa | Narciso | nessamai1101@gmail.com |
| Liahna | Narciso | nanasage0410@gmail.com |
| Christine | Narciso | ctmportraits@me.com |
| Lucas | Narciso | lnarciso715@gmail.com |
| Melinda | Narciso | piggy58@cox.net |
| Mydhili | Narendra | mydhiliit21@gmail.com |
| Harika | Narendra | harrykapotter@gmail.com |
| Nihar | Narla | n.nihar@outlook.com |
| Venkat | Narla | hiten2203@gmail.com |
| swathi | narra | hklvsw@hotmail.com |
| Mike | Narramore | michaelnarramore10@gmail.com |
| Hemank | Narula | hemank.narula@gmail.com |
| Eunice | Nascimento | nicenj06@yahoo.com |
| David | Nash | nash.david.a@gmail.com |
| Jamil | Nasim | supersayinluffy45@gmail.com |
| Aisha | Nasim | aishanasim12@gmail.com |
| Alicia | Naslangan | naslanganalice@yahoo.com |
| Zacharia | Nasr | zacharia.nasr@outlook.com |
| William | Nastri | bill.nastri@trinity-solar.com |
| Karan | Nathani | pakgoods001@gmail.com |
| Michael | Natipadab | bleach562@gmail.com |
| Michele | Nattivi | michele.nattivi@gmail.com |
| Vishnuvardhan | Natuva | vishnu.rgm@gmail.com |
| Chad | Nauman | chad.nauman@gmail.com |
| Marci | Nauman | marci.nauman@gmail.com |
| Michael | Naumann | porkchop.naumann@gmail.com |
| Rebeca | Nava | nava.rebeca@yahoo.com |
| Chris | Nava | edynava@gmail.com |
| Randall | Navanugraha | randall.navanugraha@yahoo.com |
| Antonio | Navarrete | antonion1518@gmail.com |
| Alfredo | Navarrete | alfredonavacuba@gmail.com |
| JESUS | NAVARRETE | jesusnavacuba@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Elizabeth | Navarrette | elizabeth.navarrette@yahoo.com |
| Priscella | Navarro | prishillsslola@gmail.com |
| Jose | Navarro | joe_navarro26@yahoo.com |
| Rodney | Navarro | rodneyenavarro@gmail.com |
| Gabriel | Navarro | g.alejandro.navarro@gmail.com |
| Arturo | Navarro | artnavyjes77@yahoo.com |
| Madali | Navas | mydolly_1999@yahoo.com |
| Jose | Navor | jnavorj@gmail.com |
| Pracheth Reddy | Nayani | prachethn@gmail.com |
| Suren | Nayantai | sknayantai@yahoo.com |
| Zahra | Nayyeri | nayyerizahra@yahoo.com |
| Karin | Nazaruk | karinnaz@aol.com |
| Michael | Nazaruk | mnazaruk@aol.com |
| Paul | Neal | pneal@charteroak.us |
| Daphne | Neal | daphnegneal@gmail.com |
| Elizabeth | Neal | eneal@dccs.org |
| Maya | Neal | mayakay7@gmail.com |
| Ersy | Neal | ersyneal@gmail.com |
| Lisa | Nealon | lisaanealon@yahoo.com |
| Krystina | Nealon | krystinabowls@gmail.com |
| Tara | Nearman | tshea12@gmail.com |
| Shawn | Nearman | snearman@att.net |
| thomas | neary | nearyt@bellsouth.net |
| Michael | Nedelton | michael.nedelton@gmail.com |
| Cooper | Neel | cmneel@aol.com |
| L NAGA gopal | Neelam | neelam.n366@gmail.com |
| Ravi Kiran | Neelam | ravi24390@gmail.com |
| Sarojapriyanka | Neeli Rangu | priyanka.jnr@gmail.com |
| Ryan | Nees | ryan.nees@gmail.com |
| Carmen | Negron | cnegron23@gmail.com |
| Dana | Nehme | dana.nhm3@gmail.com |
| Darrick | Neibaur | dneibaur@gmail.com |
| Krista | Neibaur | kneibaur@gmail.com |
| Sue | Neilan | skydust03@hotmail.com |
| Bennett | Neiman | bneiman333@gmail.com |
| Sandi | Neiman | neiman.sandi@gmail.com |
| Brandon | Nelson | brandon.nelson7@gmail.com |
| Heather | Nelson | fraoch.n@gmail.com |
| Kathy | Nelson | nkathy49@aol.com |
| Robin | Nelson | robin@nelsonville.org |
| Garry | Nelson | ngarry7991@aol.com |
| Alan | Nelson | nelsoam486km@hotmail.com |
| Dylan | Nelson | buddy54rocks54@gmail.com |
| Liana | Nelson | nelson_liana@yahoo.com |
| Chad | Nelson | salaciouscrack@yahoo.com |
| Jeremy | Nelson | jeremy.nelson@rnfbinc.com |
| DD | Nelson | nelsterx@gmail.com |
| bob | nelson | bhnelson@hotmail.com |
| Laura | Nelson | 05nelsonl@gmail.com |
| Deterick | Nelson | deterricknelson3484@yahoo.com |
| Sheila | Nelson | retired2030@gmail.com |
| Timothy | Nelson | tjiowa@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Liana | Nelson-Peterson | mrs.lianapeterson@gmail.com |
| Ravindranadha | Nemali | nemravind@gmail.com |
| David | Nemerson | dnemerson@gmail.com |
| David | Nemetz | davidmnemetz@gmail.com |
| Dawn | Nemetz | dawnmnemetz@gmail.com |
| Sheldon | Nemoy | r2019_1snemoy@gmail.com |
| LEATRICE | NEMOY | r2019_lnemoy46@gmail.com |
| Vinay | Nenwani | vinay.nenwani@gmail.com |
| Pawan | Nepal | nplpawan@gmail.com |
| Lisa | Neri | lisarodneri@gmail.com |
| Santo | Neri | santinoman@gmail.com |
| Debra | Neri | dneriaz@comcast.net |
| Brett | Nesseler | bnesseler@gmail.com |
| Saul | Nestor | snestor75@gmail.com |
| Lorraine | Netter | lcnetter@aol.com |
| Emi | Neubauer | neubyem@gmail.com |
| GUS | NEVAREZ | mineron11@aol.com |
| Stacy | Neves | sneves4@att.net |
| John | Neveu | jneveu@cfl.rr.com |
| Ralph | Neville | llw312rwn@aol.com |
| Jenna | New | jrnew@eagles.usi.edu |
| Jean | Newkirk | jeannewkirk@earthlink.net |
| Bertha | Newman | misshannah.newman@gmail.com |
| Kyle | Newman | knewman506@gmail.com |
| Janet | Newman | lakelady101@att.net |
| Zachary | Newton | znewton84@gmail.com |
| Alexandria | Newton | anewton106@gmail.com |
| Ruth | Newton | quilterscrossing@gmail.com |
| Massoud | Nezam | massoud.nezam@gmail.com |
| Kenneth | Ng | 19kennethng@gmail.com |
| Duy | Ngo | axel_ngo@yahoo.com |
| Timmy | Ngo | jsngo2014@gmail.com |
| Guy Valery | Nguema-Edjang | guyvalery@yahoo.com |
| Maria | Nguyen | jeompx4@gmail.com |
| Thy | Nguyen | nguyenmatthewvn@gmail.com |
| Marilyn | Nguyen | mcdesign10@gmail.com |
| Tricia | Nguyen | mylaiviet@gmail.com |
| Thao | Nguyen | ptnguyen128@gmail.com |
| KhaLy | Nguyen | gokhaly@gmail.com |
| Hanh | Nguyen | lyndatran1240@yahoo.com |
| Huyen | Nguyen | tiffn48@yahoo.com |
| David | Nguyen | danguyen26@gmail.com |
| Anna | Nguyen | annanguyen2004@gmail.com |
| Lisa | Nguyen | ng.lisam@gmail.com |
| Thao | Nguyen | nugget22socal@aol.com |
| Anna | Nguyen | annanguyen29@yahoo.com |
| steven | nguyen | stvn@me.com |
| Kaidan | Nguyen | thuyvanngo@me.com |
| Joseph | Nguyen | joseph_sti@yahoo.com |
| Joseph | Nguyen | joseph_isf@yahoo.com |
| David | Nguyen | dnguyen247@hotmail.com |
| Michael | Nguyen | mike31n@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 152 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jimmy | Nguyen | jeompx3@gmail.com |
| Viet | Nguyen | anhvn93@gmail.com |
| LINH | NGUYEN | janenguyen1931998@gmail.com |
| Phuong | Nguyen | chuotnhac05@yahoo.com |
| Grace | Nguyen | gracebnguyen@gmail.com |
| Henry | Nguyen | drhenrynguyen@gmail.com |
| Amy | Nguyen | amme1770@yahoo.com |
| Chau | Nguyen | sophienguyen730@gmail.com |
| Andrew | Nguyen | amnguyen1@mail.usf.edu |
| Van | Nguyen | van8199@yahoo.com |
| Tiffany | Nguyen | tiffn48@hotmail.com |
| Phuong Thao | Nguyen | nguyenthaovn@yahoo.com |
| Jimmy | Nguyen | j1m.n009@gmail.com |
| Kenneth | Nguyen | kensacto2321@gmail.com |
| Ha | Nguyen | hathinguyen56@yahoo.com |
| Klyn | Nguyen | thuyvanngo@yahoo.com |
| Tan | Nguyen | tannguyen62@yahoo.com |
| Tamuyen | Nguyen | tamuyennguyen@yahoo.com |
| Viet | Nguyen | vietqnguyen89@yahoo.com |
| Ken | Nguyen | vannuge@gmail.com |
| Paul | Nguyen | nguyenpaul26@gmail.com |
| Hua | Nian | hn146@icloud.com |
| Ibrahima | Niang | ng4biba@gmail.com |
| Garland | Niblett | garlandniblett@gmail.com |
| Zachary | Niblick | zacharyniblick@gmail.com |
| Patricia | Nicholas | crazyhungarianmama@gmail.com |
| Louis | Nicholas | louis.nicholas55@gmail.com |
| Debra | Nichols | dnichols66@gmail.com |
| Kathryn | Nichols | kathryncalrownichols@gmail.com |
| Amy | Nichols | amy@nichols.net |
| Jessie | Nichols | jsenichols@gmail.com |
| Stephanie | Nichols | stephanieann21@gmail.com |
| Sean | Nichols | seannichols21@gmail.com |
| Thomas | Nichols | thomasnichols@cox.net |
| Calen | Nichols | calennichols3@gmail.com |
| Yvonne | Nicholson | ygnp1@aol.com |
| Lena | Nicholson | lena@annex88.com |
| Brooke | Nicholson | briann@surfcitysoftware.com |
| Joanna | Nicholson | jorosantos@yahoo.com |
| Andrew | Nickell | jakefnickell@gmail.com |
| Bryan | Nickum | brnickum@hotmail.com |
| Joseph | Nicosia | jnicosia3@gmail.com |
| Cynthia | Nicosia | cnicosia3@comcast.net |
| Andrew | Nied | andynied@gmail.com |
| Diane | Niehaus | dianenieh@gmail.com |
| Don | Niehaus | donniehaus@gmail.com |
| David | Nielsen | nielsen1da@hotmail.com |
| Stuart | Nielsen | stunie@gmail.com |
| Thomas | Nielsen | t.nielsen10@gmail.com |
| Ethan | Nielson | ethan.nielson@yahoo.com |
| Bob | Nienhuis | robert@gp-law.com |
| Mark | Niezgodski | markniezgodski@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jeannette | Niezgodski | jniezgodski@yahoo.com |
| Gary | NIkoukary | gotech81@gmail.com |
| Carol | Nikoukary | stsimonscondo@bellsouth.net |
| Mirasol | Nimer | arisa742002@yahoo.com |
| VenkataNagarjuna | Nimmalapalli | nagarjuna.nimmalapalli@gmail.com |
| Siosiua | Nisa | jtnisa17@gmail.com |
| Tichael | Nisa | tamosa@westmont.edu |
| Sedra | Nisar | sedranisar87@gmail.com |
| Maija | Nisbet | slcmaija@gmail.com |
| Harumi | Nishikawa | liloflower24@yahoo.com |
| Patti | Nishimura | pnish876@comcast.net |
| Myles | Nismal | nismalmyles@gmail.com |
| Ronald | Nix | ron_nix@hotmail.com |
| Paul | Nixdorf | pn@paulnixdorf.com |
| Red | Nixon | lnixon0229@gmail.com |
| Don | Nixon | don@donnixonvisuals.com |
| Josh | Nixon | jtnixon24@yahoo.com |
| Anwar | Nizath | nizathanwar007@gmail.com |
| William | Noakes | squelchfoop@gmail.com |
| Brianna | Noblin | brianna.noblin@gmail.com |
| Marcelo | Nochetti | mnochetti@icloud.com |
| MaryAnn | Nogay | saylorgal1721@gmail.com |
| Thomas | Nolan | thomas.nolan8741@gmail.com |
| Karl | Nold | noldmanriver@gmail.com |
| Diane | Nold | diane.nold@yahoo.com |
| Allison | Nolden | allison.nolden@tigeroak.com |
| Todd | Norby | toddnorby@gmail.com |
| Nick | Nordella | nicknordella@yahoo.com |
| Phil | Nordella | philnordella@yahoo.com |
| Lindsay | Noriega | linzess145@yahoo.com |
| Josh | Nork | josh.nork@yahoo.com |
| Marie | Norman | mnorman92124@gmail.com |
| Robert | Norman | thenormans92124@aol.com |
| David | Norman | dnorman85@aol.com |
| John | Normoyle | normoyle.john@gmail.com |
| Kimberly | Norris | k.kim6439@yahoo.com |
| Tony | Northcutt | tcutter98@msn.com |
| Judi | Northrop | jnorthrop26@gmail.com |
| Mark | Norton | manorton@outlook.com |
| Hunter | Norton | hunternorton117@gmail.com |
| Robert | Norton | nortonian99@yahoo.com |
| Michael | Norton | mnortonwv@yahoo.com |
| Sandra | Norton | ladydacbr@gmail.com |
| Kelly | Norton | kudiver@icloud.com |
| Camille | Norton Lang | cnortonlang@gmail.com |
| T L | Norvell | terry.norvell@gmail.com |
| R K | Norvell | randy.norvell@gmail.com |
| Jonathan | Norwood | jonathannorwood1996@icloud.com |
| David | Novak | tvguydave@gmail.com |
| Julie | Novak | jnovak88@yahoo.com |
| Mike | Novak | mnovakbfr@yahoo.com |
| Mike | Novotny | mike@novotny.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Lori | Novotny | lori@novotny.us |
| Drew | Novy | dan87jr@yahoo.com |
| Kaitlyn | Novy | knovy88@gmail.com |
| Sophie | Noyers | snoyers99@gmail.com |
| Dominique | Noyers | dmnoyers@gmail.com |
| Tiffany | Nugen | tiffanynugen@yahoo.com |
| Raghavaiah | Nukala | raghavaiah.nukala@gmail.com |
| Kalyani | Nukala | kalyani.balanagu@gmail.com |
| Margo | Nunes | margo.nunes@icloud.com |
| Leonardo | Nunes | leonardoabnunes@hotmail.com |
| Adi | Nunez | adinunez6@gmail.com |
| Jovani | Nunez | jovani.jnn@gmail.com |
| Francisco | Nunez | chiconunez50@gmail.com |
| John | Nunley | nunleykaren@hotmail.com |
| Tabrez | Nurani | tabreznurani@yahoo.com |
| Sandeep | Nuthakki | saranakumarinv@gmail.com |
| do | nuyen | donnuyen@gmail.com |
| Odgarig | Nyamochir | chosen1deliveries@gmail.com |
| Carl | Nybro | carl.nybro@gmail.com |
| Kristi | Nybro | kristi.nybro@gmail.com |
| Alek | Nybro | alek.nybro@gmail.com |
| Mark | Nye | marknye68@gmail.com |
| Dan | Nye | nyeguy99@hotmail.com |
| Katie | Nye | katienye@live.com |
| Sandee L | Nye | snye812@gmail.com |
| Linda | Nye | nyefamily93@gmail.com |
| Kevin | Nye | knye78@gmail.com |
| Cindy | Nye | nyeballs@comcast.net |
| Danielle | Nygaard | dln906@gmail.com |
| Jeff | O'Brien | obedd@verizon.net |
| Cullen | O'Brien | cullenobrien@gmail.com |
| Danyella | O'Brien | ddanyella4@gmail.com |
| Aidan | O'Connor | aidanaoconnor@gmail.com |
| Donna Maria | O'Connor | dmoconnor21@hotmail.com |
| Ashley | O'Donnell | ashley.odonnell2012@gmail.com |
| Heather | O'Donnell | htodonnell@gmail.com |
| Kristen | O'Farrell | kristen.ofarrell@gmail.com |
| Michael | O'Hara | mkohara6@mac.com |
| Molly | O'Keefe | r2019_meokeefe91@gmail.com |
| Kelley | O'Malley | klobpw@yahoo.com |
| Ken | O'Neill | themarryingkind.org@gmail.com |
| Jonathan | O'Reilly | saruman7381@aol.com |
| Nancy | O'Rourke | chunky.nancy@verizon.net |
| Adeline | Oajaca | amoajx@icloud.com |
| Judith | Oakey | joakey53@comcast.net |
| David | Oakhill | oakhilld@gmail.com |
| Cathy | Oakhill | catoakhill@gmail.com |
| Obaidullah | Obedi | obeobb@gmail.com |
| Alicia | OBrien | alicia.c.obrien@gmail.com |
| sean | obrien | sob1084@aol.com |
| Shoba | Obulasetty | shoba.obulasetty@gmail.com |
| Sonia | Ocampo | soniaocampo714@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Miguel | Ocasio | miguelocasio27@gmail.com |
| Lucio | Ochoa | mrsadisticd@gmail.com |
| robert | ochoa | robertochoa1942@att.net |
| Stephen | Ochoa | stephen@frostgelato.com |
| Debbie | Ochs | loveslc3@gmail.com |
| William | Ochs | wochs@aol.com |
| Gloria | OConnor | mbenzlady@comcast.net |
| Vincent | OConnor | vincent.oconnor@sbcglobal.net |
| Noah | Odegaard | the16noah16@gmail.com |
| Michael | Odom | modom1@hotmail.com |
| Blane | Odom | mrblaneo@yahoo.com |
| Ryan | Odom | ryanodom94@gmail.com |
| Corey | odom | coreyodom11@gmail.com |
| Jennifer | Odom | jenodom@me.com |
| Patrick | ODonnell | podonnell32@yahoo.com |
| Berenice | Odriozola | berenice.odriozola@gmail.com |
| Paola | Odriozola | odriozola.p+moviepass@gmail.com |
| Annette | Oechsle | annetteoe@sbcglobal.net |
| Victor | Oechsle | voechsle@sbcglobal.net |
| Jacob | Oedekerk | jacob.oedekerk757@gmail.com |
| Rainie | Oet | phantasmic.melody@gmail.com |
| William | Ogburn | sfgoguy@comcast.net |
| Tobias | Ogden | tobyogden@tobyogden.com |
| Lauren | Ogden | lauren.kutner@icloud.com |
| Michaela | Ogedegbe | mjogedegbe@gmail.com |
| Jimmy | Ogle | jimutogle@gmail.com |
| Esther | Oh | ohstephenss@gmail.com |
| Bryan | Ohagan | cedarsale@hotmail.com |
| Susan | Oher | susanoher@gmail.com |
| Rika | Ohkubo | licca1007@gmail.com |
| Jesus | Ojeda | jesusojedam1988@gmail.com |
| Adewole | Ojo | sam.ojo2001@gmail.com |
| L H | Okada | lhokada@gmail.com |
| Michelle | Okada | myokada@mac.com |
| ryan | Okamoto | ryno299@yahoo.com |
| Justine | Okazaki | justinedenali@gmail.com |
| Brian | Okeeffe | bokeeffe@brianokeeffe.com |
| Sara | Okello | sokello7@gmail.com |
| Alfred | Okello | ogola_alfred@yahoo.com |
| Chuka | Okoro | chuka.okoro@gmail.com |
| Troy | Oldham | oldhamtroy@gmail.com |
| Anita | Oldham | anita_oldham@hotmail.com |
| Rob | Olds | rob@tulippoint.com |
| Gina | Olds | gina@tulippoint.com |
| Tim | OLeary | toleary926@comcast.net |
| eamon | oleary | oldclump@gmail.com |
| Cheryl | Oles | blndbmb@comcast.net |
| Sheri | Oleyar | sherioleyar@gmail.com |
| Geo | Oliart | geooliarttw@gmail.com |
| Lawrence | Olin | olinoid@yahoo.com |
| AQILA | OLIPHANT | aqilaoliphant78@gmail.com |
| Ruthanne | Oliva | musiqismysoul@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Janet | Oliva | avilesjanet6@gmail.com |
| Jaime | Olivares Trejo | jjot22@gmail.com |
| Frank | Oliveira | olivetree7358@netscape.net |
| Leticia | Oliveira | leticia.macoliver@gmail.com |
| Barbara | Oliveira | boliveira11@aol.com |
| Bonnie | Oliver | bloliver46@gmail.com |
| Elizabeth | Oliver | e.f.oliver15@gmail.com |
| Janet M | Oliveri | oliverijan@gmail.com |
| Tosca | Olives | toscaolives@yahoo.com |
| Christopher | Olivetti | christopher.olivetti@gmail.com |
| Mary | Olofsson | maryolofsson63@gmail.com |
| Brian | Olofsson | olofsson.brian@gmail.com |
| Irene | olsen | ilvblue@cox.net |
| kay | olsen | kayolsen@gmail.com |
| Charlotte | Olsen | charlottepinch@yahoo.com |
| Rebecca | Olshanitsky | beckolsh03@gmail.com |
| Gary | Olson | promenadehomedance@gmail.com |
| Harold | Olson | hjolson1@yahoo.com |
| Susan | Olson | sue.olson27@yahoo.com |
| Joya | Olson | joyaspoors1973@gmail.com |
| Mark | Olson | theothermarkolson+mp@gmail.com |
| Gary | Olson | garyolson5335@gmail.com |
| Ann | Olson | annolson62@gmail.com |
| Dwight | Olson | dmarius.olson@gmail.com |
| Colleen | Olson | cfaye.olson@gmail.com |
| Marissa | Olson | marissaolson10@gmail.com |
| Mike | Olson | mike-olson@outlook.com |
| Mas | Omae | momae17742@aol.com |
| Cindy | Omastiak | comastiak@gmail.com |
| Jim | Omastiak | jomastiak@gmail.com |
| claire | omeara | omearaca5@gmail.com |
| Therese | OMeara | tsaom1@aol.com |
| Naomi | Omizo | omizosnl@gmail.com |
| Mikio | Omori | mikio012002@yahoo.com |
| Sezen | Onat | sezen.onat90@gmail.com |
| Katrina | Ondracek | katrinaondracek@gmail.com |
| Rory | ONeill | roneill6@cox.net |
| Steven | Onken | 2riversodenton@gmail.com |
| Janice | Onken | annapolisails@gmail.com |
| Deepthi | Ontikommu | o.deepthi@gmail.com |
| Kimberly | Oostman | koostman@comcast.net |
| Joseph | Oporto | joseph042@gmail.com |
| Bernye | Oppenheimer | boppenh323@aol.com |
| Jason | OQuin | oj4life@hotmail.com |
| Megan | OQuin | meganoquin@mail.fresnostate.edu |
| Jacqueline | Orange | jyo3699dj@gmail.com |
| Darwin | Orante | delrioorante01@gmail.com |
| Peter | Ordower | pordowe@yahoo.com |
| Roneen | Ordower | roneenblank@hotmail.com |
| Nader | Ordubadi | naderordubadi@yahoo.com |
| Nallely | Oregel | nyoregel@gmail.com |
| Sarahjoy | Oreta-Alcaraz | sarahjoy_19@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Ralph | Orlovick | alphra@prodigy.net |
| Ursino | Oropeza | ursino20@gmail.com |
| Brian | ORourke | chunkyb.tv@icloud.com |
| Jorge | Orozco | coach.jorgeo@gmail.com |
| Idalia | Orozco | idalia27orozco@gmail.com |
| James | Orsbern | jorsbern@yahoo.com |
| Marni | Orsbern | morsbern@gmail.com |
| Ava | Orsbern | aorsbern@gmail.com |
| Becca | Orsbern | beccathehaleyness@gmail.com |
| Janine | Ortiz | jdortiz56@gmail.com |
| Enrique | Ortiz | henry.ortiz0322@gmail.com |
| Anthony | Ortiz | aorti03@yahoo.com |
| Stacy | Ortiz | stacy076@yahoo.com |
| Dylan | Ortiz | dort4921@gmail.com |
| Luis | Ortiz | ortizl1990@gmail.com |
| Nancy | Ortner | nancy.ortner@gmail.com |
| Mary | Ortquist | maryortquist@yahoo.com |
| Betsy | ORyan | betsyoryan@gmail.com |
| Earl | ORyan | eoryan1@gmail.com |
| Joel | Osborn | joelanddoneta@gmail.com |
| Shelby | Osborn | sosborn@zagmail.gonzaga.edu |
| Henry | Osborn | mcelweejan@aol.com |
| Teresa | Osborn | osborn475@hotmail.com |
| Lucille | Osborne | lucillejo93@gmail.com |
| Dean | Osborne | deanosborne@hotmail.com |
| William | Osborne | wosborne8862@gmail.com |
| Patrick | Osburn | psosburn@gmail.com |
| Hailey | Osburn | hailey.osburn@gmail.com |
| Michael | Oseth | michaeleann@comcast.net |
| Sharon | Oslund | sherrioslund@sbcglobal.net |
| Nalin | Oson | nala_oson@yahoo.com |
| Natalia | Osorio | natalia.osorio4556@gmail.com |
| Amy | Oster | amyoster4@gmail.com |
| Floyd | Ostrowski | floyd@ostrowski.com |
| Maria | Osuna | ureno6@yahoo.com |
| Kylie | Otani | gsy_yuyu@gmail.com |
| Clair | Otani | c_otani@comcast.net |
| Randi | Otero | randis90@knights.ucf.edu |
| Raul | Otero | raulotero73@live.com |
| Randall | Ott | gamblingrizz@comcast.net |
| Matteo | Ottaviani | catullovr@hotmail.com |
| Mika | Otterbein | votterbein@gmail.com |
| Mohamed | Ouattara | mohameddaddy1995@gmail.com |
| Ayman | Oubari | aymano2@aol.com |
| Daniel | Ouellette | freighttrain7@gmail.com |
| Kevin | Outterson | mko@bu.edu |
| Caitlin | Outterson | coutterson@gmail.com |
| Marya | Outterson | maryaoutterson@hotmail.com |
| Derek | Ouyang | derekouyang@gmail.com |
| Jiarong | Ouyang | jouya002@gmail.com |
| Lisa | Ovalle | missovalle2@yahoo.com |
| Shirley | Overbay | artsie46@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Ryan | Overfield | overfield23@hotmail.com |
| Peggy | Owen | pjo56@aol.com |
| Byron | Owen | owenmasonry@gmail.com |
| Casey | Owens | caseydowens@gmail.com |
| Donna | Owens | jetdonna1234@aol.com |
| Cathie | Owings | cathieaowings@gmail.com |
| Lance | Owings | lanceowings@msn.com |
| Angelique | Owle | agowle@gmail.com |
| Elisabeth | Oxenham | judgebeth48@gmail.com |
| Jamice | Oxley Toure | joxley@pryorcashman.com |
| Evelyn | Oxman | evieoxman@aol.com |
| Larry | Oxman | oxman@hevanet.com |
| Anthony | Oyogoa | medicalrotation@gmail.com |
| Joey | Ozinga | joe.ozinga@gmail.com |
| Paulina | Ozuna | pozuna@gmail.com |
| MAL | PACHECO | oski@alum.calberkeley.org |
| Adriana | Pacheco | pachecoberger@me.com |
| Lisa | Pachence | lpachence@gmail.com |
| AKSHITHA | PACHIPALA | akshithapachipala@gmail.com |
| Annette | Packard | packardannette1975@gmail.com |
| Eric | Packer | eric_packer@yahoo.com |
| Chasey | Packer | cpacker44@gmail.com |
| RAMESH | PADALA | chintatom@gmail.com |
| Mike | Padgett | mpadgett928@gmail.com |
| Cory | Padilla | cspadill@gmail.com |
| Manuel | Padilla | manuelepadillar@hotmail.com |
| Olga | Padilla | manpa30@hotmail.com |
| Kelley | Padilla | kgerner7@gmail.com |
| Cindy | Padilla | cindy.padilla@att.net |
| ROSEMARY | PADILLA | padillar3@gator.uhd.edu |
| Benjamin | Padilla | ben.padilla@live.com |
| Steven | Padla | steven.padla@gmail.com |
| Pradeepa | Padma | clicksurya@gmail.com |
| Shikha | Padmachandran | shikha_pps@yahoo.com |
| Rajeshkumar | Padmanaban | rajeshhkumar.p@gmail.com |
| Simon | Paek | paektennis@gmail.com |
| sohee | paeng | gracepaeng78@gmail.com |
| Melitza | Pagan | mpagan@apspp.net |
| Steven | Pagano | snpagano@comcast.net |
| Barbara | Pagano | babs210@aol.com |
| Laurie | Page | randijopage@icloud.com |
| Ronnie | Page | rpage@birdelectricinc.com |
| Brad | Page | b_page@msn.com |
| Todd | Page | todd_page@sweetwater.com |
| Crystal | Page | tbobpage@gmail.com |
| Kristy | Page | kristypage@hotmail.com |
| Christian | page | christian1page@gmail.com |
| Daniel | Pagel | dsethpagel@gmail.com |
| Emily | Paine | e.paine@utexas.edu |
| Barbie | Painter | barbie@nyct.net |
| Pratibha | Painuly | pratibha.painuly@gmail.com |
| Kenneth | Pak | kyp236@nyu.edu |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Richard | Pak | rsvnpak@hotmail.com |
| Stefanie | Palacio | stefaniepalacio@yahoo.com |
| Saul | Palacios | mariselachannel@gmail.com |
| rajani | paladugu | itar1010@hotmail.com |
| Lindsey | Palafox | lpalafox1220@icloud.com |
| Kavitha | Palanichamy | prabu.murugesan@hotmail.com |
| RAGHAVENDER | PALATHI | raghupus@gmail.com |
| Andrea | Palen | apalen1954@gmail.com |
| Cassie | Pali | cassie@cassiepali.com |
| Sai Anusha | Pallapothu | anupallapotu@gmail.com |
| Raghuram | Pallapotu | pallapotu.r@husky.neu.edu |
| Armando | Palmas | palmasarmando269@gmail.com |
| George | Palmer | gcpalmer@episd.org |
| Barbara | Palmer | bpalmer1953@me.com |
| James | Palmer | imnidocjim2@gmail.com |
| Peter | Palombi | peter.palombi1@gmail.com |
| Enzo | Palumbo | turtletechaccessories@gmail.com |
| chandra sekhar | pamidi | chandra74997@gmail.com |
| sundeep | pampati | skumar24034@gmail.com |
| Sri Chakri | Pamulapati | psrichakri@gmail.com |
| Jennifer | Pan | jpbeske@yahoo.com |
| albert | pan | albert_pan@yahoo.com |
| ann | pan | annxpan@yahoo.com |
| Vineet | Panchal | vpan_buz4432@yahoo.com |
| alka | Panchmatia | panchmatiaa@yahoo.com |
| Hitesh M | Panchmatia | hiteshpanchmatia@yahoo.com |
| Sarmila | Panda | sarmila.anee@gmail.com |
| Siva Madhusri | Pandeti | madhupandeti1997@gmail.com |
| GIRISH | PANDEY | girishcseitbhu@gmail.com |
| Shivangi | Pandit | spandit92@gmail.com |
| Naga BhaskaraRao | Panduri | panduri12@gmail.com |
| Hemant | Pandya | hp1949@gmail.com |
| Patty | Paneda | pmpaneda@gmail.com |
| Keilani | Paneda | kapaneda22@yahoo.com |
| Timothy | Pang | timothypg72@yahoo.com |
| Carolyn | Pang | cpang1951@gmail.com |
| Raymond | Pang | hpang233@icloud.com |
| Maryline | Panis | marylinepanis@gmail.com |
| Trinity | Panneer Selvam | triny7@gmail.com |
| Sharon | Pannozzo | spannozzo@mac.com |
| Alexander | Pantaleon | apantaleon@yahoo.com |
| Jose | Pantoja | germany_2686@hotmail.com |
| Christi | Paoletti | christi.paoletti@yahoo.com |
| Josh | Paoletti | joshpaoletti@gmail.com |
| Nick | Papagelis | npapps71@gmail.com |
| Mahesh goud | Papagouni | papagounimahesh@gmail.com |
| kesavareddy | papammagari | kesavareddydw@gmail.com |
| Ava | Pappalardo | apappalardo26@gmail.com |
| Natalie | Paquette | natalie_paquette@yahoo.com |
| Alexandra | Paquin | aepaquin.art@gmail.com |
| Celyne | Parage Donadi | celyneparagedonadi@gmail.com |
| Balasubramanian | Paramasivan | pbalasubramanias@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Shiv | Pararam | nushivis28@yahoo.com |
| Carol | Paraskos | doggymom39@yahoo.com |
| Mark | Parcher | mjparch@yahoo.com |
| Maure | Parchinski | parchinski119@comcast.net |
| Alec | Parchinski | aparchinski@gmail.com |
| Sarah | Pardue-Bourgeois | sarah.pardue@selu.edu |
| Pedro | Paredes Gonzalez | pedroparedesg@gmail.com |
| Zohair | Parekh | zparekh0985@gmail.com |
| Sapna | Parekh | sapna.parekh22@gmail.com |
| Dheepthi | Parepally | geminichicz84@yahoo.com |
| Sonia | Parga | r2019_andthemoonseesme@gmail.com |
| Jason | Pargo | thyhumbleservant@hotmail.com |
| Laura | Parham | lauragoffparham@gmail.com |
| Sona | Parikh | sonaparikh@gmail.com |
| robert | paris | bobpar1957@gmail.com |
| Deborah | Parise | aparise4u@aol.com |
| Andrew | Parise | andrewparise@aol.com |
| James | Parish | jamesarloparish@yahoo.com |
| Tena | Parish | goathead1959@yahoo.com |
| Vickie | Parisotto | parisottov@icloud.com |
| John | Park | jpark110@gmail.com |
| MIJI | Park | shsh1103@hotmail.com |
| Jei | Park | parkahontahs@gmail.com |
| Thomas | Park | kraptm@gmail.com |
| Joseph | Park | jhkpark@gmail.com |
| Jae | Park | jpark495@outlook.com |
| Andy | Park | apark1234@gmail.com |
| Jay | Park | jayhyeshin@gmail.com |
| David | Park | davidatlpark@gmail.com |
| Jennifer | Park | jenniferpark721@gmail.com |
| Margaret | Parker | tomarparkr@gmail.com |
| Thomas | Parker | tbparker90@gmail.com |
| Joe | Parker | joeparker53@gmail.com |
| Cheryl | Parker | park123@comcast.net |
| LaTesha | Parker | moviepasslp@gmail.com |
| Barbara | Parker | btparker@uark.edu |
| Perry | Parks | pparks@richland2.org |
| Kyle | Parks | kyleparks2012@gmail.com |
| Jeremy | Parks | ninjamonkey2016@yahoo.com |
| Diane | Parks | nstargroup@hotmail.com |
| Pranay | Parmar | pranayparmar101@gmail.com |
| Hillary | Parness | hillary2251@gmail.com |
| Anam | Parpia | anam.parpia@gmail.com |
| Rosa | Parra | rosa.parra22@yahoo.com |
| Brandon | Parra | bparra1195@gmail.com |
| Leslie | Parra | lsl_prr@hotmail.com |
| Alexandria | Parran | alexpparran@gmail.com |
| Bruce | Parrett | bruce.parrett@icloud.com |
| Shonda | Parrett | shonda.stapleton@firstgroup.com |
| Frank | Parrish | prime@endorph.com |
| Helen | Parsons | hp38120@gmail.com |
| Keith | Parsons | khp38120@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Wendell | Parsons | wep5674@yahoo.com |
| Rae | Parsons | rpars24243@yahoo.com |
| Liz | Parsons | liz.bram@aim.com |
| Amrita | Parsram | priyais2628@yahoo.com |
| Narendran | Parthiban | narenbp@gmail.com |
| naveen | parvathaneni | parvathaneni.naveenkumar@gmail.com |
| Gerald | Paschal | geraldpaschal@gmail.com |
| Michael | Pasik | mfpasik@yahoo.com |
| Naomi | Pasmanick | naomi.pasmanick@gmail.com |
| Stephen | Pasos | spasos@gmail.com |
| Alessio | Pasquale | a.pasqualictc@gmail.com |
| Dafni | Passa | daphnepassa@gmail.com |
| Aaron | Pasterski | moviepass@aphosts.com |
| Suneel | Pasupuleti | sunpasup@outlook.com |
| Mitulkumar | Patel | r2019_mitulawake@gmail.com |
| Ronak | Patel | rpatel6699@gmail.com |
| nishitkumar | patel | nickpatel8858@gmail.com |
| Nirav | Patel | nirav1981usa@yahoo.com |
| Malav | Patel | aanalvcpatel@yahoo.com |
| Asha | Patel | ashaumang2003@yahoo.com |
| Angna | Patel | angna74@gmail.com |
| Trupti | Patel | ptrupti7371@gmail.com |
| Parth | Patel | avalanche595@gmail.com |
| Umang | Patel | dadaumang@yahoo.com |
| Dhaivat | Patel | itsmedhaivat@yahoo.com |
| Drashti | Patel | drashtip1995@gmail.com |
| Nimisha | Patel | nimi487@gmail.com |
| Jaimin | Patel | jaimin.7830@live.com |
| Krishnaben | Patel | krishiangel@yahoo.com |
| Dipen | Patel | dipen1patel1@gmail.com |
| Dev | Patel | devpatel04042000@gmail.com |
| Jignasha | Patel | jignashapatel76@yahoo.com |
| Parulben | Patel | neenap12311@yahoo.com |
| Bipin | Patel | bipin10_2000@yahoo.com |
| Jay | Patel | jaypatel.dba88@yahoo.com |
| Kush | Patel | kush1466@gmail.com |
| Manisha | Patel | manisha929697@gmail.com |
| Hardik | Patel | hardik2510@aol.com |
| Hetal | Patel | hardik4pink@gmail.com |
| Tirth | Patel | tirth1711@gmail.com |
| Sanjay | Patel | sanjay2030@yahoo.com |
| Kajal | Patel | sachi2030@gmail.com |
| Hemal | Patel | hemal.patel22@yahoo.com |
| Parth | Patel | parth14290@gmail.com |
| Kausha | Patel | patel520@yahoo.com |
| Monika | Patel | rajmonikapatel@gmail.com |
| Rupal | Patel | rupal2030@yahoo.com |
| Harshadkumar | Patel | harrym1966@yahoo.com |
| Paki | Patel | harshad2cool@yahoo.com |
| Javnika | Patel | javnikav@hotmail.com |
| Vipulkumar | patel | vipul.69@hotmail.com |
| Neel | Patel | patelneel@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 162 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Rucha | Patel | patelrucha980@gmail.com |
| Amit | Patel | paaru@flash.net |
| Nick | Patel | nikunj8327@yahoo.com |
| Keyur | Patel | kays_patel@yahoo.com |
| Tejas | Patel | tejashandsome9@gmail.com |
| Jiya | Patel | jiyapatel552@gmail.com |
| Bhavesh | Patel | patelb3@yahoo.com |
| Priya | Patel | 2priyapatel@gmail.com |
| Parth | Patel | parth3@live.com |
| Surya | Pathak | sp102096@gmail.com |
| Lakshmi Narayana | Pathi Bachepalle | patthi.lakshminarayana@gmail.com |
| Ravikiran | Pati | p.ravik510@gmail.com |
| JAYA KRISHNA | PATIBANDLA | jayakrishna1729@icloud.com |
| madhukar | patibandla | joy.madhukar@gmail.com |
| niveditha | patibandla | nivvi.bii@gmail.com |
| Catherine | Patience | clpatience@hotmail.com |
| Kiran | Patil | kiranspatil642@gmail.com |
| Ignacio | Patino | jocarlv1@gmail.com |
| Pranjal | Patni | pranjalpatni@gmail.com |
| Dylan | Patrick | djdylanyo@gmail.com |
| Jatin | Patro | jatin_patro@hotmail.com |
| Gavin | Pattanumotana | wotcsdem@hotmail.com |
| Brian | Patterson | brianpatterson@usa.com |
| John | Patterson | thenextjp@gmail.com |
| Paula | Patterson | pdpglory2@gmail.com |
| Erick | Patterson | erick_patterson@verizon.net |
| Donna | Patterson | patt678@yahoo.com |
| Ryan | Patterson | ryanrpatterson@gmail.com |
| Aaron | Patterson | stonehousepress@hotmail.com |
| Jan | Patton | janpatton@windermere.com |
| Venetria | Patton | venetria_patton@yahoo.com |
| Sylvia | Paul | sylviampaul5@gmail.com |
| Melissa | Paule | missyjopaule@hotmail.com |
| Hans | Pauley | hans.k.pauley@hotmail.co.uk |
| Ethan | Pauwels | pauwe1ej@comcast.net |
| Rachel | Pauwels | r.stanley1@hotmail.com |
| Seshu | Pavan | pavanbhs2@gmail.com |
| Kathy | Pawling | kpawling@wbcable.net |
| Jenniffer | Paxton | jlpaxton15@gmail.com |
| Forrest | Payne | forrestdude@roadrunner.com |
| Joey | Payne | joey.p.payne@gmail.com |
| Evelyn | Paysse | eapaysse@gmail.com |
| Ezequiel | Paz | paz_ezequiel@yahoo.com |
| Natalia | Paz Silva | nataliapazsilva@gmail.com |
| Matthew | Pe | mattnmatt03@gmail.com |
| Tim | Peak | trpeak@gmail.com |
| Erin | Pearce | erinpearce@outlook.com |
| Marley | Pearce | symonyoda@hotmail.com |
| Morgan | Pearce | pearcemor@urbandaleschools.com |
| Cody | Pearce | codypearce101@gmail.com |
| Risa | Pearl | risa.pearl@gmail.com |
| Alissa | Pearl | alissapearl93@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jasmin | Pearson | chefdani@yahoo.com |
| Ronald | Pearson | pearsonlandscaping@gmail.com |
| Katie | Pearson | katiep1652@gmail.com |
| Meridith | Pease | merthecynic@gmail.com |
| Yexalen | Pecero | andres@utpabsm.org |
| Kenneth | Peck | kennethepeck@gmail.com |
| David | Peck | davidpeck222@gmail.com |
| Amy | Peck | amypeck007@gmail.com |
| Nicolas | Pedaline | tkebp1491@gmail.com |
| Michael | Peden | michael.t.peden@hotmail.com |
| Cheryl | Peden | pedenc@gmail.com |
| Kim | Pedersen | kimbrint@aol.com |
| kiran kumar redd | pedinenikalva | kiran.8stack@gmail.com |
| Katylynne | Pedone | dancelovex@yahoo.com |
| Leticia | Pedroso | leticiapedroso@uol.com.br |
| Marley | Pedroso Gonzalez | marleypg@gmail.com |
| Kelsey | Peek | jcartiff12@icloud.com |
| Alice | Peel | apnaz94@gmail.com |
| Taylor | Pegg | taylor.pegg@primelending.com |
| Rowena | Pegg | pegasus423@gmail.com |
| Sergio | Peguero | pegs3rgio@aol.com |
| Renxuan Tommy | Peh | rtp277@nyu.edu |
| Danny | Pehlke | dpehlke@yahoo.com |
| Javier | Peinado | javato84@gmail.com |
| Brady | Peirano | brady.peirano@gmail.com |
| Devin | Pelcher | pharmdp@aol.com |
| Jessica | Pell | simpell_2000@yahoo.com |
| Jake | Peltier | peltier_jake@yahoo.com |
| Celica | Pena | cpena9@rgv.rr.com |
| John | Pena | johnpena85@gmail.com |
| Christine | Pena | pena2081@comcast.net |
| Nikola | Penava | penavanikola@yahoo.com |
| Hayden | Pendergrass | hpgrass92@gmail.com |
| Brahmaiah | Pendyala | brahmaiah.pendyala23@gmail.com |
| Andi | Peng | andi.peng13@gmail.com |
| Sahil Varma | Penmetsa | sahilvarma.p9@gmail.com |
| Bob | Penn | bob@bpenn.com |
| Gail | Pennell | gail_pennell@yahoo.com |
| Kristen | Pennington | kristen@thedisneys.com |
| Blake | Pennington | blake@thedisneys.com |
| Kim | Pennock | kim@3rdrockadventures.com |
| Jacob | Penrod | jakethelynx@gmail.com |
| Veda Gayatri | Penta | sushma.pvg24@gmail.com |
| NIVEDITA | PENUGONDA | nivi.colors@gmail.com |
| David | Pepin | dbpep65@swbell.net |
| Joseph | Peppersack | 1legninja@gmail.com |
| Ozzy | Peralta | oswaldo_perlta@yahoo.com |
| Elmer | Peralta | e.peralta0017@gmail.com |
| Tercia | Pereira | terciapaula10@gmail.com |
| Nicholas | Pereira | nickpere7@yahoo.com |
| Aviv | Peretz | peretz.aviv@gmail.com |
| Mike | Pereyra | mikepereyra@outlook.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Victor | Perez | choclop@yahoo.com |
| Christian | Perez | christianperezi@gmail.com |
| Jacob | Perez | jacobcperez15@gmail.com |
| Kamila | Perez | jpp0730@gmail.com |
| Jonathan | Perez | jonathanperez0730@hotmail.com |
| Ismael | Perez | izzyef8.ip@gmail.com |
| Erika | Perez | perez1107sanchez@gmail.com |
| Freddy | Perez | freddyp829@icloud.com |
| Dashira | Perez | dashira.perez3@upr.edu |
| jose | perez | crackatoa9@gmail.com |
| Mark | Perez | mepibew@msn.com |
| Aaron | Perez | aaron_perez0@yahoo.com |
| Maritza | Perez | malemar@bellsouth.net |
| Manuel | Perez | manuel.perez.andujar@gmail.com |
| Maylene | Perez | mayleneperezperez@gmail.com |
| Ainhoa | Perez | txitxina@gmail.com |
| Ben | Perez | benperez0827@gmail.com |
| Maria | Perez Linggi | mariaperezlinggi2@gmail.com |
| Zachary | Perez-Wright | zacpdubs@gmail.com |
| Jeyabaskaran | Periannan | jey.periannan@gmail.com |
| Sivakumar | Periannan | shiva.periannan@gmail.com |
| Karan | Perillo | narak1963@aol.com |
| Danielle | Pering | nelliboo84@icloud.com |
| Cameron | Perkins | cperkins@serviceprofessor.com |
| Tim | Perkins | ktimperkins@verizon.net |
| Dee | Perkins | dmpest87@yahoo.com |
| Nicole | Perkins | nicole.r.perkins@gmail.com |
| Stefanie | Perkins | stefieperk@gmail.com |
| Kia | Perkonst | friendfanatic@msn.com |
| Lakshmi | Perla | lakshmiperla19@gmail.com |
| Adrien | Pernet | adrienpernet@hotmail.com |
| Jan | Perney | jperney@nl.edu |
| NATALIE | PERR | nyperr@aol.com |
| Diane | Perron | perron632@comcast.net |
| Daniel | Perrone | eagle70097@optonline.net |
| Nicholas | Perrotti | ncp25@cornell.edu |
| Wendy | Perrow | marketingexec12000@yahoo.com |
| Denise | Perry | daycooker@yahoo.com |
| Allison | Perry | iamthe12thdoctorwho@gmail.com |
| Elizabeth | Perry | e.elizabethperry@gmail.com |
| Tony | Perry | tony.perry26@gmail.com |
| Samuel | Perry | samuel.perry@mccurley.net |
| ROY | PERRY | royperry522@verizon.net |
| Andrea | Persampieri | aip36052@gmail.com |
| Denise | Persampieri | dpersampieri@gmail.com |
| Rochelle | Persampieri | rochelleip1023@aol.com |
| Jerry | Persampieri | jerrypersampieri@hotmail.com |
| Kavita | Persaud | kavita831@gmail.com |
| Devendra | Persaud | dpersaud999@gmail.com |
| Shelly | Personette | spersonette@gmail.com |
| Charlene | Pestotnik | rx4scott@att.net |
| stacie | peters | staciejpeters@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 165 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Ryan | Peters | 54ryanpeters@gmail.com |
| Jennifer | Peters | petersjm4@gmail.com |
| Robert | Petersen | bobavata@me.com |
| Noreen | Petersen | noreen14@me.com |
| David | Peterson | pchpianoman@gmail.com |
| Corwin | Peterson | tmacpeterson@me.com |
| Lorinda | Peterson | lorinda.peterson@gmail.com |
| Zane | Peterson | peterson.zane@gmail.com |
| Joan | Peterson | jpmacaroni@hotmail.com |
| Mark | Peterson | mark.peterson@rcwilley.com |
| Nuek | Peterson | eviljenius@gmail.com |
| Deborah | Petrella | yesfrogsrme@gmail.com |
| Joe | Petrella | yankeevine@yahoo.com |
| Doug | Petro | dougpetro@hotmail.com |
| Sequoia | Pettigrew | sjabre@icloud.com |
| Dee | Peyton | deelpeyton2012@yahoo.com |
| Danielle | Pezzano | pezzie257@gmail.com |
| Ryan | Pfister | interpfister@gmail.com |
| David | Phak | dphak@yahoo.com |
| Hung | Pham | phamminhhung2012@yahoo.com |
| Missy | Pham | cloudymissy@icloud.com |
| Tan | Pham | rumypham@hotmail.com |
| Tuyet | Pham | letsgo2moviestuyet@gmail.com |
| Kolby | Pham | letsgo2movieshuy@gmail.com |
| BONG | PHAM | phamjen85@yahoo.com |
| BONG | PHAM | jennybpham85@gmail.com |
| Dennis | Pham | dennis.pham@vcaeng.com |
| James | Pham | jamesnhp@gmail.com |
| Thy | Pham | gimmevinyl@yahoo.com |
| Janet | Pham | phamfount@yahoo.com |
| Duc | Pham | ducchau68@gmail.com |
| Brian | Pham | brianuci12@gmail.com |
| Khoa | Pham | khoac2@yahoo.com |
| David | Pham | dav.h.pham@gmail.com |
| Kalvin | Phan | kalvinvanphan@yahoo.com |
| Justin | Phan | hoang.thanh.phan1991@gmail.com |
| Stephanie | Phelan | sphelan_jam1@comcast.net |
| Roger | Phelps | zanzibarrog@gmail.com |
| Shirley | Phillip | sphilipp22@yahoo.com |
| Jonathan | Phillips | jwphillips1997@gmail.com |
| Betsy | Phillips | bbphillips@me.com |
| Joshua | Phillips | jfphillips76@gmail.com |
| Richard | Phillips | rrphillips1@gmail.com |
| Allison | Phillips | allisonpve@gmail.com |
| Bill | Phillips | wfphillips@mac.com |
| Jhan | Phillips | jhandenae@gmail.com |
| Kim | Phillips | kimphillips1954@gmail.com |
| Pam | Phillips | makbethmom@gmail.com |
| Cole | Phillips | cap10cole@gmail.com |
| Doug | Phillips | wphillipsmp19@yahoo.com |
| Keri | Phipps | elcapitana@gmail.com |
| Daniel | Phoebus | dphoebus@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| John | Phoebus | bphoebus@me.com |
| Alexander | Phoinix | menovos@gmail.com |
| Angela | Phyfer | angelabeasley@bellsouth.net |
| Qianhui | Pi | loro.qianhuip@gmail.com |
| christa | piantadosi | piantac@yahoo.com |
| Ashley | Pica | ashleypica702@yahoo.com |
| Mark | Pica | mvpica447@gmail.com |
| Amy | Pica | amypica13@gmail.com |
| Paul | Picciano | paul.picciano@live.com |
| Matthew | Piccirillo | chilisboy82@aol.com |
| Cayston | Pickens | pickcays@isu.edu |
| SRINIVAS | PIDIKITI | srini_p99@yahoo.com |
| RADHA MADHAVI | PIDIKITI | srisisa99@gmail.com |
| Deepak | Pidugu | vpidugu1729@gmail.com |
| Paul | Piechota | paulpiechota1@gmail.com |
| Janna | Piechota | jannapiechota@gmail.com |
| Terry | Piell | tpiell@yahoo.com |
| Carmine | Piemontese | pocho74@hotmail.com |
| Maria | Piemontese | cppocho74@gmail.com |
| Joshua | Pierce | joshua.pierce951@gmail.com |
| Shauna | Pierce | spierce33@sbcglobal.net |
| Jonathan | Pierce | jmpierce87@hotmail.com |
| Holly | Pierce | holly.mc@att.net |
| Edward | Pierce | teddyrpierce@gmail.com |
| Nina | Pierre | poetry0331@hotmail.com |
| Tracy | Pierson | tpierson56@gmail.com |
| Miguel | Pigo-cronin | shanique_pigocronin@hotmail.com |
| Robin | Pikala | birdypikala@gmail.com |
| Carly | Pike | carly.ann.pike@gmail.com |
| Lauren | Pikna | lppinks@gmail.com |
| Toni | Pilato | pilato_tm@hotmail.com |
| Matthew | Pileggi | mtpileggi@yahoo.com |
| Janette | Pilgrim | jipilgrim@icloud.com |
| Ted | Pilkati | tpilkati@gmail.com |
| Abhinay | Pilli | mohanamyana@gmail.com |
| Sonali | Pimpre | shonaa9636@gmail.com |
| Marion Anais | Pinault | mari.pinault@gmail.com |
| Pan | Pindroh | pindrohp@gmail.com |
| Astrid | Pineda | astridcamillep@gmail.com |
| Pedro | Pinheiro | ppinheiro.pt@gmail.com |
| Kevin | Pinizotto | kevinp135@gmail.com |
| Nick | Pinizotto | scooter2u@oh.rr.com |
| Deanna | Pinizotto | sugarbear2u@oh.rr.com |
| thejaswi | pinnamaneni | pinnamanenithejaswi@gmail.com |
| Nicholas | Pinnock | nicholaspinnock@yahoo.com |
| Karen | Pinsky | kcpinsky@yahoo.com |
| Basil | Pinzone | basil@pinzone.com |
| Cindy | Piotrowski | piotrowski@charter.net |
| Aamir | Pirani | apirani89@gmail.com |
| Arshil | Pirani | ajtheace@yahoo.com |
| Eunice | Pitcher | une2bhappy@yahoo.com |
| Brad | Pittman | brpittman26@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 167 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Kalissa | Pittman | kalissasue@icloud.com |
| Kyler | Pittman | kylerpittman27@icloud.com |
| Madison | Pittman | maddog2207@icloud.com |
| Emily | Pittman | espittman15@yahoo.com |
| Paul | Piubeni | paulp@pjpce.com |
| Luke | Pixler | lukepixler@gmail.com |
| Anna | Pixler | annakateh98@yahoo.com |
| John | Pizzo | ithockey158@yahoo.com |
| Michelle | Place | mplace404@gmail.com |
| Shawna | Plambeck | transrobot777@gmail.com |
| Steven | Plappert | stevenplappert@gmail.com |
| Jordan | Plappert | jordan.plappert@gmail.com |
| JOHN | PLASCHKA | johnjplaschka@gmail.com |
| MICHELLE | PLASCHKA | michelle.plaschka@gmail.com |
| Rachel | Plata | rachelmp03@aol.com |
| Brad | Plattner | bpsho@yahoo.com |
| Maritza | Plaza | mari_051074@hotmail.com |
| joyce | pleiss | savanahten@yahoo.com |
| Sylvia | Plevritis | sylvia.plevritis@gmail.com |
| Emma | Plikerd | eplikerd@gmail.com |
| Leslie | Plotkin | leslieplotkin@yahoo.com |
| Myron | Pochynok | sonnypoc@hotmail.com |
| Stella | Pochynok | stellapoc@hotmail.com |
| Janice | Poda | jpoda@me.com |
| Janelle | Pohl | jpohl_06_blue@yahoo.com |
| Nikolas | Poindexter | pooch559@hotmail.com |
| David | Pokorny | davedir@yahoo.com |
| Irene | Pokrass | irene_pokrass@yahoo.com |
| Praveen Kumar | Pola | pvkr64@gmail.com |
| Nageswara | Polaka | nageswara.polaka@gmail.com |
| Andrew | Poland | andrew@poland.cx |
| Stephanie | Polansky | stephaniepolansky@gmail.com |
| Kevon | Polatis | kevonpolatis@yahoo.com |
| Pam | Poldiak | pampoldiak@yahoo.com |
| Lauri | Polen-Zapata | laurizapata@yahoo.com |
| Alex | Poli | sarvalokakrt@gmail.com |
| Alex | Poli | thealexpoli@gmail.com |
| Vasu | Polisetti | vasu.polisetti@gmail.com |
| Philip | Politziner | philip.politziner@eisneramper.com |
| Margaret | Pollack | margiepol@earthlink.net |
| Robert | Polniak | rjkpolniak@gmail.com |
| Kiran | Polsani | kiranraop@gmail.com |
| Shankar | PONCELET | shankx@mac.com |
| Camille | Pond | camillekalei@gmail.com |
| Elizabeth | Ponferrada | beth.ponferrada@gmail.com |
| Srikanth | Ponnapati | srikanthponnapati@gmail.com |
| Rodes | Ponzer | rodes.ponzer@gmail.com |
| Carolina | Ponzer | carolina@cpiny.com |
| Kevin | Poole | mr.kevinpoole@gmail.com |
| Sheldon | Poole | sheldonpoole33@gmail.com |
| Jesse | Poole | jthpoole@gmail.com |
| Corrine | Poole | corrineannpoole@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Samson | Poon | samsonpooon@gmail.com |
| Rajiv | Poonia | rajivpoonia@gmail.com |
| Chandler | Pope | chandler13208@gmail.com |
| London | Pope | london13208@gmail.com |
| MaryLynne | Pope | marylynnepope@gmail.com |
| Gail | Pope | ggpope6@gmail.com |
| Meric | Pope | mericpope@gmail.com |
| Joshua | Porter | repjp08902@yahoo.com |
| Cameron | Porter | cameron.porter@live.com |
| Alexandrea | Porter | abdomingo.05@gmail.com |
| Jerry | Porter | awpbmp24@gmail.com |
| Denise | Porter | brinman@bellsouth.net |
| Patrick | Porto | patrick.j.porto@gmail.com |
| Barbara | Posa | barbposa@gmail.com |
| Ryan | Posadni | rposadni@gmail.com |
| Jordan | Poss | fei34@hotmail.com |
| emily | poss | emilyposs@gmail.com |
| Skip | Post | bob.post@romanowcontainer.com |
| AARON | POSTAK | postaks6@gmail.com |
| Robert | Potesta | robertpotesta@gmail.com |
| Srinivasa | Potla | srinivas_potla@yahoo.com |
| Narendra | Potluri | potlurin@gmail.com |
| Crystal | Potter | crystalpotter66@hotmail.com |
| Anna | Potter | kearalee@rocketmail.com |
| Nick | Potter | npotter219@hotmail.com |
| Michael | Potter | pottermichael619@gmail.com |
| Stephen | Potter | steve@scpautomotive.com |
| Thomas | Potterf | t_potterf@yahoo.com |
| Stan | Pottkotter | pottkotter4life@yahoo.com |
| Mary | Pottkotter | mapottkotter@gmail.com |
| David | Potvin | david.w.potvin@gmail.com |
| Sally | Poultney | poultney@udel.edu |
| Norman | Poultney | beachpastor@verizon.net |
| shane | powell | shanepowell0825@hotmail.com |
| Susie | Powell | susiejpowell@gmail.com |
| Thomas | Powell | tipowell@mtu.edu |
| Suzanne | Powell | suzanne.powell@me.com |
| Adam | Powell | adam.powell@mac.com |
| Conor | Power | laura.johnson@c2educate.com |
| Logan | Powers | lbpowers22@gmail.com |
| James | Powers | patpowers@live.com |
| Emeric | Poyer | emeric.poyer@gmail.com |
| Bruno | Pozo | brunopozo1@hotmail.com |
| Omkarnath | Prabhu | prabhu.omkar@gmail.com |
| Uma Maheswari | Pradeep | auronethra@gmail.com |
| Roberta | Prado | robertapradop@yahoo.com.br |
| Jose | Prado | mauriciopradop@gmail.com |
| Ricardo | Prado Rueda | r_prado_rueda@hotmail.com |
| Nancy | Praechter | rnpraechter@gmail.com |
| Roy | Praechter | rpraechter@washingsystems.com |
| Devi | Prakash | devi.loganath@gmail.com |
| Sathiya | prakash | m.kumar.94436@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Latasha | Prater | latashamackhall@yahoo.com |
| Yaswanthkumar | Prathipati | yaswanth.prathipati@gmail.com |
| Ken | Pratti | prattifamfl@icloud.com |
| thomas | prentice | tprentice56@aim.com |
| Daniel | Preston | danieljpreston@gmail.com |
| Emily | Prestridge | eap0027@auburn.edu |
| Shelly | Prettyman | moonsquaw@yahoo.com |
| Cynthia | Prevost | cyn.prevost@ymail.com |
| Clarence | Prevost | clpmagic@gmail.com |
| Charles | Price | cprice@behr.com |
| Christine | Price | chrisp3123@gmail.com |
| Robert | Price | rap2345@gmail.com |
| Kyle | Price | rampkj@yahoo.com |
| Logan | Price | loganprice989@gmail.com |
| Marc | Prickett | smurfflag@yahoo.com |
| Owen | Priesz | owenpriesz@gmail.com |
| Stan | Prilutsky | stanislav2@aol.com |
| Bruce | Prim | bruceprim@gmail.com |
| Jenny | Prime | jennyprime@msn.com |
| Diane | Prince | dpcpkiwi@yahoo.com |
| Suzanne | Prince | suzprince@icloud.com |
| Jeffrey | Pringle | jeffrey.pringle@juno.com |
| Malene | prinz | marleneznirp@gmail.com |
| Todd | Prisco | tjprisco@hotmail.com |
| Elizabeth | Prishkulnik | terranova.crux@gmail.com |
| Charles | Pritchett | salamonefamily1998@aol.com |
| Ruth | Pritchett | supergymmom@aol.com |
| Francis | Probst | fprobst@umich.edu |
| Stacey | Proctor | staceyp556@gmail.com |
| Debbie | Proctor | whateverdpis@gmail.com |
| Bob | Proctor | cfainfo1220@gmail.com |
| Bonnie | Proctor | bonniep2003@yahoo.com |
| Shelley | Profenius | sheree.chiang@heart.org |
| Diane | Prokop | djprokop@gmail.com |
| Maurine | Prokop | moe34997@aol.com |
| Edward | Prokop | aprok3@yahoo.com |
| Jeramie | Propps | jrpropps@gmail.com |
| Shelly | Propps | smace079@hotmail.com |
| Carol | Puchalski | poochfam@me.com |
| Paul | Puckett | burtona@lake.k12.fl.us |
| jeremy | pudlo | j.pudlo@yahoo.com |
| Leah | Puening | lpuening@gmail.com |
| John | Pugh | bo@cincochurch.com |
| ERIC | PUHL | ericpuhl@gmail.com |
| VIJAYA BHASKAR | PULI | pulibhaskarmrp@gmail.com |
| VARUNA | PULI | pulibhaskar@gmail.com |
| Joanna | Pulido | joanna_pulido@hotmail.com |
| Yanier | Pulido | yanierp@hotmail.com |
| Angela | Pulido Varagnolo | giozai@gmail.com |
| k kalyan chakrav | pulipati | kkalyan.pulipati@gmail.com |
| Loksubhash | Pulivarthi | subhash.pulivarthik@gmail.com |
| Irfan | Punjwani | nanassweettreatsmovie@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Akhil | Puppala | luckyy4600@gmail.com |
| Isaac | Purdy | isaacpurdy@icloud.com |
| Linda | Purdy | purdy5674@gmail.com |
| Nicole | Purdy | nicolepurdy84@gmail.com |
| Divya | Puri | divyapuri85@gmail.com |
| Tushar | Purohit | tushar1purohit@gmail.com |
| Rohan | Purohit | rpurohit01@gmail.com |
| Maria | Purvis | purvism@gmail.com |
| Raj | Puvvala | rajesh.puvvala@gmail.com |
| Linda | Pydeski | ljpred@gmail.com |
| Wassam | Qayyum | wassamqayyum@gmail.com |
| Tashfeen | Qayyum | tqayyum@me.com |
| Bilal | Qazi | bqazi1@gmail.com |
| Yuping | Qiu | 1071700468@qq.com |
| Chen | Qiu | cqiu@moreheadstate.edu |
| LANA | QUACH | ltnq63@gmail.com |
| Andrew | Quan | quanpow@gmail.com |
| John | Quandt | fquandt@msn.com |
| Karen | Quandt | kkquandt@msn.com |
| Juan | quechol | tazjuan1992@hotmail.com |
| Dillon | Queen | queendillon@gmail.com |
| Mitchell | Quejado | mquejado@hotmail.com |
| Shirley Ann | Quejado | shirleyanntejada@yahoo.com |
| rebecca | querci | rebecca.querci@gmail.com |
| Silvia | Quesada sanguino | s.quesada.sanguino@gmail.com |
| Juan | quevedo | john831cordova@gmail.com |
| Jourdan | Quevedo | jourdanquevedo@gmail.com |
| Erika | Quezada | ivan.quezada@natimark.com |
| Ken | Quigg | slmchico@yahoo.com |
| Kevin | Quinn | billquinnsson@gmail.com |
| Ray | Quinn | kiteman91208@yahoo.com |
| Norma | Quinn | normaquinn1@netscape.net |
| Ian | Quinn | iquin403@gmail.com |
| Norberto | Quinones | norb0964@hotmail.com |
| Aaron | Quint | adq202@gmail.com |
| Jonathan | Quintero | jon.quintero01@yahoo.com |
| Yasmin | Quintiere | yasminnapy07@gmail.com |
| Coral | Quirino | coralfm3@gmail.com |
| Fernando | Quiroga | yag23@hotmail.com |
| Carolina | Quiroz-Carranza | ceceq52@aol.com |
| Mary Grace | Quirus | mquirus@yahoo.com |
| Azhar | Qureshi | azhardfb@gmail.com |
| Be | Ra | uvwooden@gmail.com |
| Haleigh | Rablin | droegeh0759@gmail.com |
| Austin | Rablin | austin.rablin@gmail.com |
| lance | race | vaderinny@gmail.com |
| Nancy | Racette | nancyracette65@yahoo.com |
| ReddyPrasadReddy | Rachapalli | rrpr.mail@gmail.com |
| Sravanthi | Rachapalli | sravspr@gmail.com |
| Chantal | Racheau-Bryant | stagemahem@gmail.com |
| Lakshmi | Rachuri | smartnari@gmail.com |
| Joe | Rackowski | bookjoe@bellsouth.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 171 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Bharat | Radhakrishnan | bharatrmenon@gmail.com |
| IAN | RAFEAK | irafeak@hotmail.com |
| Andrew | Raffanti | ajraffanti11@aol.com |
| Katherine | Raffle | katherine.raffle@va.gov |
| Jason | Ragan | jason.ragan@yahoo.com |
| Crystal | Rager | ragercl@vcu.edu |
| Justin | Ragle | theraglefamily@gmail.com |
| Jamie | Ragusa | jamieragusa4@gmail.com |
| Gerard | Ragusa | moog3@aol.com |
| Alishah | Rahemtulla | arahemtulla786@gmail.com |
| Qaheer | Rahemtulla | qaheer@gmail.com |
| Hussain | Rahim | hr@hussainrahim.com |
| Ambreen | Rahman | ambreen.rahman@gmail.com |
| Aziz | Rahman | bipash11373@yahoo.com |
| Aziz | Rahman | trashmouth@gmail.com |
| Sudeep | Rai | poonam.chy@gmail.com |
| Ben | Rain | bencherain@gmail.com |
| Carrie | Raines | carebear82476@gmail.com |
| Bonita | Rainey | bonitarainey@sbcglobal.net |
| Shreya | Raj Verma | raj.tanuja3@gmail.com |
| Prasad | Rajagopal | prasad.me@protonmail.com |
| Senthil | Rajagopal | senthil.kumaran.rajagopal@gmail.com |
| Arun | Rajamma | arun.u.rajamma@gmail.com |
| Vamshidhar | Rajannagari | vamshidharece@gmail.com |
| Meera | Rajarajan | meerait34@gmail.com |
| Priya | Rajasagi | udpriya191@gmail.com |
| Ram | Rajasagi | ramrajasagi@gmail.com |
| Erika | Rajecki | erajecki@aol.com |
| Vijayalakshmi | Rajendran | vijivima@gmail.com |
| Thivya | Rajkumar | smthivya@gmail.com |
| Ajay | Raju | atech567@outlook.com |
| Prudhvi | Raju | prudhvi.as140@gmail.com |
| Taha | Rakla | taharakla@gmail.com |
| Collett | Ralda | ccrs27@yahoo.com |
| Mary | Ralph | dcynegl@gmail.com |
| Sumitra | Ramachandran | sumitrab2003@gmail.com |
| Alamelumangai | Ramachandran | anr.pdx@gmail.com |
| Basel | Ramadn | bassel6248@gmail.com |
| Dina | Ramadn | pulmonaryclinic@gmail.com |
| Saranya | Ramamurthy | sara15india@gmail.com |
| Saravanan | Ramanathan | ramanathan.saravanan@gmail.com |
| sangeetha | ramar | sangeetharamar@ucla.edu |
| Katrina | Ramazan | kr2133@nyu.edu |
| Katie | Rambow | krambow1@gmail.com |
| Chris | Ramirez | chrisr2sf@gmail.com |
| Alfonso | Ramirez | airtito911@gmail.com |
| Alejandro | Ramirez | raiderbondo@gmail.com |
| Angela | Ramirez | anramirez_04@yahoo.com |
| Cristopher | Ramirez | cramirez@nmhschool.org |
| Leticia | Ramirez | lettyzam4170@gmail.com |
| Audra | Ramirez | amr9818@gmail.com |
| Joshelyn | Ramirez | joshelynsramirez@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Augusto | Ramirez | ramirez2278@gmail.com |
| Claudia | Ramirez | arata_94@hotmail.com |
| Jayden | Ramirez | ramira10@my.erau.edu |
| Bryana | Ramirez | ramirezbryana@gmail.com |
| Ryan | Ramirez | ryanramirez1752@gmail.com |
| Daisy | Ramirez | jasiel713@yahoo.com |
| Isaac | Ramirez | imramirez262000@gmail.com |
| Presley | Ramirez | pramirez5@ucmerced.edu |
| Kelly | Ramirez | kellyaramirez@hotmail.com |
| Yarely | Ramirez | yarelyramirezs@outlook.com |
| Jose | Ramos | chiquion007@gmail.com |
| Yvonne | Ramos | yramos@calpoly.edu |
| Christopher | Ramos | cjramos67@yahoo.com |
| Joseph | Ramos | bujijionlinex2@gmail.com |
| Merce | ramos | merce62149ers@hotmail.com |
| Jose | Ramos | joey@oldsantafeinn.com |
| Mike | Ramos | mike@kingofcool.com |
| Frances | Ramos | frances@kingofcool.com |
| Cristina | Ramos | cristina.ramos@me.com |
| Alicia | Ramos | aliciar735@gmail.com |
| William | Ramos | wm-ramos@outlook.com |
| Andrea | Ramos | ramosandream@aol.com |
| Miguel | Ramos | miguel@kingofcool.com |
| Russell | Ramsey | bobby.ramsey@gmail.com |
| Cheryle | Ramsey | pecjramsey@zoominternet.net |
| Mounika | Ramula | ramulamounika@gmail.com |
| Manli | Ran | ranmanli@outlook.com |
| Saleha | Rana | saleha.y.rana@gmail.com |
| Paresh | Rana | pcr.dba@gmail.com |
| Chetna | Rana | chets_yashvi@yahoo.com |
| Cody | Randall | randallcj3@hotmail.com |
| Kelly | Rando | kellyrando@yahoo.com |
| Jamie | Rando | jshoe95@hotmail.com |
| Aaron | Rangel | aaron.rangel24@yahoo.com |
| Reena | Rani | drreenanhmc08@gmail.com |
| john | rankin | crankinjohn@gmail.com |
| Nicholas | Ransom | traker114@live.com |
| Alec | Rantanen | arantanen30@gmail.com |
| risha | rao | shirishavpa@floridaskincenter.com |
| doddipatla | rao | doddipatla@gmail.com |
| Rohit | Rao | rrohit05@gmail.com |
| Priyanka | Rao | priyanka20rao88@gmail.com |
| Manuel | Rapada | mrapadfacebook@gmail.com |
| Andy | Rappleye | andyrkerchak@hotmail.com |
| Steven | Rapps | steverapps@hotmail.com |
| michael | raquet | mraquet@verizon.net |
| Suzie | Rasband | bdrasband@gmail.com |
| Brian | Rasband | bdrasband@hotmail.com |
| Rajwatie | Rashid | patsyrashid@yahoo.com |
| Reuben | Rashty | reubenrashty219@gmail.com |
| Flo | Raskin | fbraskin@gmail.com |
| Paul | Raskin | par94611@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
| --- | --- | --- |
| Sara | Rasmussen | sarajrasmussen@gmail.com |
| Patrick | Rasmussen | patras@windstream.net |
| John | Rasmussen | jrasmus@att.net |
| Erinn | Rasmussen | erinn.rasmussen@att.net |
| Travis | Rasmussen | travras98@yahoo.com |
| Shoruke | Rasoul | srasoul85@gmail.com |
| Ajay | Rasthapuram | remixajay@gmail.com |
| Khushboo | Rastogi | mit.khush.06@gmail.com |
| Kamran | Rasul | krasul1974@gmail.com |
| Julee | Ratajczak | aka.jmmail@gmail.com |
| Alex | Ratajczak | arataj@gmail.com |
| Joan | Rathbone | chacha556@yahoo.com |
| Vikrant | Rathi | vikrantrathi28@gmail.com |
| Priti | Rathi | pritikakani8@gmail.com |
| Raj | Rathod | rajrathodschool@gmail.com |
| Roopa | Rathod | rooparathod@gmail.com |
| Girish | Rathod | girishrathod@gmail.com |
| Sammi | Ratliff | poppesammi@gmail.com |
| James | Ratliff | jameswratliff@gmail.com |
| Amber | Raub | amberdenise2016@gmail.com |
| Andrew | Raup | akraup@gmail.com |
| Yatharth | Raut | raut.yatharth@gmail.com |
| Pravallika | Ravella | pravallikamedasani@gmail.com |
| Pradeep | Ravella | pravella.sql@gmail.com |
| Karthika | Ravinuthala | karthi.sri3333@gmail.com |
| Akhil | Ravipati | ravipati0102@gmail.com |
| Karthik | Ravva | karthikravva@gmail.com |
| Stephen | Ray | beaver729@comcast.net |
| Dipak | Ray | ray.dipak@gmail.com |
| Ana | Raya | rannita87@gmail.com |
| Robert | Raybould | raybould1@gmail.com |
| Jenni | Raybould | robertandjenni@gmail.com |
| Sarah | Rayburn | sarah.jett.rayburn@gmail.com |
| Jeanne | Raycher | jeanneraycher@gmail.com |
| Todd | Raymond | toddraymond@gmail.com |
| Patricia | Raymond | triciaraymond2000@yahoo.com |
| John | Raymond | papagator46@gmail.com |
| John | Ready | jreadypinnaclewest@gmail.com |
| trevor | reape | t.j_reape@yahoo.com |
| rachel | reape | rwilso47@gmail.com |
| Joselyn | Reardon | josiereardon@gmail.com |
| Patrick | Reardon | reardonpd@gmail.com |
| Suzanne | Reaves | reavesroosters@yahoo.com |
| Allan | Reaves | paramountvending@hotmail.com |
| Noah | Reaves | noah_reaves@yahoo.com |
| Ali | Rebatchi | walifenn@gmail.com |
| Michelle | Rebillard-Johns | basthecate@yahoo.com |
| William | Reckner | will.reckner@gmail.com |
| Gary | Rectenwald | sdbucki@pacbell.net |
| Daniel | Rectenwald | dprectenwald@hotmail.com |
| Raghavendra | Reddy | rrmaddireddy@gmail.com |
| Vishnu Vardhan | Reddy | vishnughani@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| VIJAYA | REDDY | pulibhaskar674@gmail.com |
| Surender | Reddy | s.d.reddy@sbcglobal.net |
| Shobha | Reddy | shobhareddy@sbcglobal.net |
| Saritha | Reddymalla | sreddymalla9@gmail.com |
| Toni | Redin | toniredin@yahoo.com |
| Amandine | Redingron | dnoredington@gmail.com |
| Karen | Redington | othentic@gmail.com |
| Rebecca | Redman | rebeccaredman20@gmail.com |
| Lauren | Redmond | laurielou42@gmail.com |
| SONIA | Reece | sereece3130@gmail.com |
| Benjamin | Reed | gbrsk8@gmail.com |
| Brenda | Reed | brenda.j.reed@gmail.com |
| Jonathan | Reed | jonreed01@gmail.com |
| Brendan | Reed | nohcarsgo@gmail.com |
| Marjorie | Reed | marjoriereed12@gmail.com |
| Linda | Reed | reed9950@yahoo.com |
| John Steven | Reed | eeyoreljr@yahoo.com |
| Erron | Reed | erron@96print.com |
| Brian | Reeder | ish1956@live.com |
| John | Reedy | jjwreedycpa@att.net |
| Helen | Reedy | hgreedy@hotmail.com |
| Amanda | Rees | mandyrees16@gmail.com |
| Taylor | Rees | tayvay@gmail.com |
| Vicki | Rees-Jones | vreesjones@gmail.com |
| Ellen | Reese | ellenreesebills@gmail.com |
| Jani | Reeves | bljsr1@hotmail.com |
| Tyler | Reeves | tybreeves@gmail.com |
| Amy | Reeves | samiamamy@aol.com |
| Steve | Reeves | stevereeves007@gmail.com |
| Bennie | Reeves | breeves@cisco.com |
| Gil | Refael | gilref95@aol.com |
| Constance | Reff | wolfiegamer581@gmail.com |
| Michelle | Reff | michellereff@ymail.com |
| Javier | Regalado | javierregalado@hotmail.com |
| Eboni | Register | eregis1@lsu.edu |
| Barbara | Regosin | bregosin@yahoo.com |
| alain | regueira | alainreor@yahoo.com |
| Jay | Rehan | jr090268@aol.com |
| Christopher | Rehfuss | chrisrehfuss@hotmail.com |
| Denise | Rehfuss | celieboo@gmail.com |
| Andrew | Rehman | andrewrehman236@gmail.com |
| Brenda | Rehme | brendarehme@aol.com |
| Danielle | Reichman | danilittlepetal@gmail.com |
| Benjamin | Reichman | benjamin.reichman@gmail.com |
| James | Reid | carfree@mac.com |
| Juanin | Reid | juaninreid@aol.com |
| Jason | Reid | jason.daniel.reid@gmail.com |
| Shane | Reillt | reillyshane123@gmail.com |
| Tyler | Reilly | treilly3@csuchico.edu |
| Matthew | Reilly | matthew@videohorsefilms.com |
| Darlene | Reina | darlene@darlenereina.com |
| Mark | Reinitz | markreinitz@hotmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| David | Reinitz | daveyreinitz@gmail.com |
| Betsy | Reinitz | betsytippens@hotmail.com |
| Kara | Reinsel | karamarie@gmail.com |
| Chad | Reinwalt | careinwalt@msn.com |
| Eugene | Reiser | er14yr@gmail.com |
| Judith | Reiser | judyreiser@me.com |
| Francine | Reiser | franreiser@gmail.com |
| Sylvia | Reisini | reisini@yahoo.com |
| Bari | Reiter | barinotbarry@gmail.com |
| Stephen | Reiter | heenareiter@gmail.com |
| Paulene | Rejano | pauleners@gmail.com |
| Teofilo | Rellesiva | ssjteo4@yahoo.com |
| Kelly | Remy | islandtop2@gmail.com |
| Jennifer | Remy | jenniferdoglover@hotmail.com |
| Kathleen | Reola | kathleen.reola@yahoo.com |
| Cheryl | Reome | mwinfield@zianet.com |
| ben | repp | ben9775@gmail.com |
| Steven | Repp | steve.repp@gmail.com |
| Karyn | Repp | karyn.repp@gmail.com |
| Alvaro | Requero | alvaro@sabido.me |
| Christopher | Resnick | filmriot88@gmail.com |
| Andrea | Resnick | moviepass@andrea.resnick.org |
| Brais | Revalderia | orevalderia@gmail.com |
| Jason | Revill | jasonrevill@gmail.com |
| Kaare | Revill | revill.k@gmail.com |
| Robert | Rey | bobbyreyrodriguez@gmail.com |
| Glen | Rey | gfr2710@gmail.com |
| Kris | Rey-Talley | krisreytalley@gmail.com |
| Elsa | Reyes | jhellrun@gmail.com |
| Victor | Reyes | reye5556@bellsouth.net |
| Rafael | Reyes | montelljones27@gmail.com |
| Alan | Reyes | inceptionxgen@gmail.com |
| Isabel | Reyes | martin@kings-enterprise.com |
| Alfredo | Reyes | eddiewana@msn.com |
| Rosalinda | Reyes | gatchi7482@msn.com |
| John | Reyes | jkreyes@cfllc.com |
| Aaron | Reyes | reyescharger06@gmail.com |
| Martin | Reyes-Duran | reyesfamily1018@gmail.com |
| Norma | Reyna-Diaz | normadiaz23@gmail.com |
| Judi | Reynolds | judi@pierreconstruction.com |
| Carol | Reynolds | carolreynolds11@gmail.com |
| Judi | Reynolds | judireynolds22@yahoo.com |
| Ann | Reynolds | reynoldsma@msn.com |
| Lynne | Reynolds | joyousme2180@gmail.com |
| Tori | Reynolds | torireynolds10@gmail.com |
| Lucas | Reynolds | reynolds.lucas06@gmail.com |
| Ruth | Reynolds | ruthie3687@gmail.com |
| Mike | Reynolds | harleyridermike@q.com |
| Chelsea | Reynowsky | chelsea.reynowsky@gmail.com |
| Molly | Reynowsky | molereyno@gmail.com |
| Emily | Reznik | emilyfrances76@gmail.com |
| archie | rhee | popstudios@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 176 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Hak | Rhee | hakeunrhee@hotmail.com |
| Craig | Rhee | craigrhee@gmail.com |
| Farhan | Rhemtulla | farhanrhemtulla@gmail.com |
| JAMES | RHODES | jtrrhodes@yahoo.com |
| Al | Rhodes | frozenropesoftball@gmail.com |
| Lindsey | Rhodes | lmrhodes012@hotmail.com |
| Cheryl | Rhodes | alandcheryl17@gmail.com |
| Jesse | Rhodes | jesserhodes326@gmail.com |
| Eric | Rhodes | e3rhodes@att.net |
| TROY | RHODES | troyrhodez@gmail.com |
| Matthew | Rials | matthew.rials@gmail.com |
| Michael | Ricardo | popscycle@comcast.net |
| George | Riccardo | georgericcardo@gmail.com |
| Brandon | Rice | atreyudaze@gmail.com |
| McKenzie | Rice | mckenzierice1@gmail.com |
| Dave | Rice | drice@goalsunlimited.biz |
| Molly | Rice | molly.rice@hotmail.com |
| lynn | rich | leonheon@yahoo.com |
| Cheryl | Rich | richmail@cebridge.net |
| Justin | Rich | jrscustomyards@gmail.com |
| Ronald | Rich | ron.rich@gmail.com |
| Frank | Rich | frankl@sonic.net |
| Pamela | Rich | richpjr1956@comcast.net |
| Kristin | Rich | kslaveck@yahoo.com |
| Mark | Rich | nypizzaman69@yahoo.com |
| Brian | Richards | richardsbrian@sbcglobal.net |
| Michael | Richards | ahogrider@hotmail.com |
| Marion | Richards | munsonfan1@gmail.com |
| Philip | Richards | philmtr@aol.com |
| Erica | Richards | ericajean8@hotmail.com |
| Kyle | Richards | kyleisnolan@gmail.com |
| Kristen | Richards | kmrichards5@sbcglobal.net |
| Iain | Richards | irichards@chapman.edu |
| Mekkel | Richards | mekkelrichards@gmail.com |
| Jeff | Richardson | jeff.d.richardson@gmail.com |
| Victoria | Richardson | vrich4562@gmail.com |
| Matthew | Richardson | richardson.mk@gmail.com |
| Nick | Richardson | lindsay.holder1214@gmail.com |
| Andrew | Richardson | andruja@gmail.com |
| Schavonne | Richardson | sricha1027@aol.com |
| Brynn | Richardson | brynn.richardson@gmail.com |
| Rebekah | Richardson | bekahjoy81@gmail.com |
| Bryce | Richardson | wilbrich11@gmail.com |
| Judy | Richardson | thsmr26@aol.com |
| Crystal | Richardson | crystalclear0113@icloud.com |
| Zackery | Richardson | zack.richardson@gmail.com |
| Darren | Richie | drichie23@outlook.com |
| Claire | Richie | clairerichie5@hotmail.com |
| kathleen | richmond | kmrichmond2002@yahoo.com |
| scott | richmond | glikbach@yahoo.com |
| Peter | Richter | peterkrichter@gmail.com |
| Kelcie | Richter | klc.richter@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 177 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|------------|-----------|----------------------------|
| Will | Richter | willerichter@gmail.com |
| Angie | Richter | angierichter11@gmail.com |
| Paul | Rickert | uconnpauljm@cox.net |
| Paul | Rickert | paul.rickert@gmail.com |
| Angie | Rickles | angierickles@gmail.com |
| Mike | Rickles | mikerickles@gmail.com |
| Robyn | Rider | robynrider@sbcglobal.net |
| Whitney | Rider | whitneyrebecca96@gmail.com |
| Denise | Ridge | dtracyridge@gmail.com |
| Curt | Riedy | cd.riedy@gmail.com |
| Joshua | Rieman | joshuarieman@gmail.com |
| Charles | Rife | chuckr113@yahoo.com |
| Lindsay | Riffle | lsr99886@creighton.edu |
| Robert | rifkin | robertpricerifkin@gmail.com |
| Susan | Rifkin | suerifkin@yahoo.com |
| Ernest | Riivers | riversiis@gmail.com |
| Addison | Riney | adrine01@louisville.edu |
| michael | riordan | michael_riordan@hotmail.com |
| Marisa | Riordan | mariordan@ucdavis.edu |
| Jayden | Rios | one20chris@gmail.com |
| Desiree | Rios | bynite34@gmail.com |
| Desiree | Rios | bynite34@hotmail.com |
| Jose | Rios | joseriosteacher@gmail.com |
| Michael | Rios | michael.anthony.rios@gmail.com |
| Sienna | Rios | siennaluz24@gmail.com |
| Ricardo | Rios | rrioslecca@gmail.com |
| Roxana | Rios | roxanac.barrios@gmail.com |
| DEBRA | RIOS | debbiedeb315@gmail.com |
| Marlene | Ripberger | ripberger1@icloud.com |
| Karen | Ripley Mason | karenripley60@gmail.com |
| Anna | Ripple | rippleaj@gmail.com |
| David | Rippner | david@themobilitymarketplace.com |
| Sebastian | Risbeck | sebastianrisbeck@gmail.com |
| Walt | Risley | wprisley@gmail.com |
| Shannon | Ritchey | sritcheykcwolf33@yahoo.com |
| Kimberly | Ritchey | kim@aaabookkeepingservices.com |
| Kelly | Ritter | kritter8682@outlook.com |
| Anthony | Ritter | trabrams@aol.com |
| Peyton | Ritter | peyton@remembrancecommunity.org |
| Kathryn | Ritter | katinva97@reagan.com |
| roslyn | ritter | rozritart@gmail.com |
| Joseph | Rittner | rittnerassociates@gmail.com |
| Ron | Riusaki | freesaki@yahoo.com |
| Brezy | Rivas | lilbrivas@yahoo.com |
| Jessica | Rivas | jessica99.rivas@gmail.com |
| Christina | Rivera | uu@christinarivera.org |
| Sandra | Rivera | 4071nsa@gmail.com |
| Joshua | Rivera | jjrivera0917@gmail.com |
| Crystal | Rivera | crystal32829@gmail.com |
| Michelle | Rivera | misharalika@gmail.com |
| Alicia | Rivera | aliciar0712@aol.com |
| Jessica | Rivera | jessiedross15@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Genesis | Rivera | rivera_genesis97@icloud.com |
| Deeann | Rivera | deeann611@yahoo.com |
| Ashley | Rivera | ashleyrivera36@aol.com |
| Ashley | Rivera | ashleymr64@gmail.com |
| Joel | Rivera | riverajv1978@gmail.com |
| Wendy | Rivers | pghmixcple@yahoo.com |
| Levi | Rivoire | levirivoire@gmail.com |
| Tengis | Riznis | triznis@mhealth.com |
| Sameen | Rizvi | sameenzaidi2009@gmail.com |
| Nabeel | Rizvi | nabeelrizvi1@gmail.com |
| Robert | Ro | nserobertro@gmail.com |
| James | Roach | jamesroach66@yahoo.com |
| Daniel | Roach | danny.d.roach@gmail.com |
| Michael | Roan | mtroan@gmail.com |
| Clarence | Roark | clarenceroarkjr@gmail.com |
| Nelson | Robaina Jr | nelson.work@yahoo.com |
| Phil | Robberson | philzshopping@me.com |
| Meg | Robbins | mrob94@gmail.com |
| Jake | Roberson | jrob03@comcast.net |
| James | Roberts | jimmyroberts622@gmail.com |
| Anthony | Roberts | robant099@triad.rr.com |
| David | Roberts | david.roberts@armaninollp.com |
| Joy | Roberts | jkroberts1976@gmail.com |
| Janine | Roberts | jiarobb@gmail.com |
| Aaron | Roberts | cardinals6255@gmail.com |
| Parker | Roberts | parker.roberts.2004@gmail.com |
| Jeff | Roberts | jjkcroberts@yahoo.com |
| Wood | Roberts | jhr35114@sbcglobal.net |
| Jamie | Roberts | jmrobber@gmail.com |
| Nicholas | Roberts | nicknack8401@yahoo.com |
| Owen | Roberts | theguyowen@gmail.com |
| Maddie | Roberts | maddiejroberts@yahoo.com |
| Morgan | Robertson | morgan.ashley012@gmail.com |
| Paige | Robertson | paigerobertson96@gmail.com |
| Larry | Robertson | lwrobertson5511@gmail.com |
| Don | Robertson | bdon-mary@comcast.net |
| John | Robertson | jmr720@sbcglobal.net |
| Paul | Robertson | paul.b.robertson@gmail.com |
| Mary | Robertson | mary_bdon@me.com |
| Kate | Robertus | krobertus@gmail.com |
| Jason | Robins | robinsj@gmail.com |
| Shalon | Robins | shalonrobins@gmail.com |
| Brian | Robinson | brian.robinson512@gmail.com |
| Jason | Robinson | jarfitcoach@gmail.com |
| Tamika | Robinson | tirvin@regis.edu |
| Barbara | Robinson | btr3tc@gmail.com |
| Michele | Robinson | mlrobinson1234@gmail.com |
| Steven | Robinson | srr0@yahoo.com |
| JOANNE | ROBINSON | offkey297@aol.com |
| Anthony | Robinson | afarmant@yahoo.com |
| Donna | Robinson | donnar216@hotmail.com |
| Randy | Robinson | rlbuilder@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Tracy | Robinson | tracyduboisrobinson@gmail.com |
| Mary | Robinson | apjuno@yahoo.com |
| phildarius | robinson | philhall721@yahoo.com |
| Andres | ROBLES | arobl19@wgu.edu |
| Jessica | Robles | jrobles1585@gmail.com |
| Laura | Robson | billyr73@comcast.net |
| Monica | Rock | scoobeer@gmail.com |
| Jen | Rodaligo | broklyn25@aol.com |
| Adriane | Rodeigues | adryrod75@gmail.com |
| Mary | Rodgers | rodgers950@bellsouth.net |
| Chera | Rodgers | chedda98@gmail.com |
| WILLIAM | RODGERS | willrodgers2121@gmail.com |
| John | Rodgers | john.rodgers@live.com |
| Tracy | Rodgers | rodgstr@yahoo.com |
| Brett | Rodgers | bar126@att.net |
| Susan | Rodman | rodman954@aol.com |
| Vanessa | Rodrigo | vrodrigo74@gmail.com |
| Michael | Rodriguez | mikerjump@gmail.com |
| Izzy | Rodriguez | izzy@solidlives.com |
| Orlando | Rodriguez | orlando_garciarodriguez@hotmail.com |
| Maureen | Rodriguez | huntie314@yahoo.com |
| Christian | Rodriguez | christian.rodriguez.26@hotmail.com |
| Jennifer | Rodriguez | jennmiguel3@gmail.com |
| Darlene | Rodriguez | darlenerodriguez65@gmail.com |
| Andres | Rodriguez | rodriguezandres2424@yahoo.com |
| Mercedes | Rodriguez | mercedesr14@aol.com |
| Arturo | Rodriguez | pennypawz71@yahoo.com |
| Lidia | Rodriguez | lidia6@live.com.mx |
| Victor | Rodriguez | mibizz07@gmail.com |
| Alina | Rodriguez | azulinancia@yahoo.es |
| Alexandra | Rodriguez | mrsalexarodriguez@gmail.com |
| Merly | Rodriguez | merlydb@gmail.com |
| Stephanie | Rodriguez | oviedos@yahoo.com |
| Nau | Rodriguez | blakenau@att.net |
| Jesse | Rodrique | pielet.inspeqtor@gmail.com |
| Katie | Rodrique | kbasel625@hotmail.com |
| Carolyn | Roe | croecj@aol.com |
| Mark | Roese | mbroese@comcast.net |
| Lauren | Roessner | rensseor@gmail.com |
| Niki | Roger | niki.roger@hotmail.com |
| Denver | Rogers | denverjoel223@yahoo.com |
| Michele | Rogers | stardancing2015@gmail.com |
| Barie | Rogers | barieclaire@gmail.com |
| Heather | Rogers | heatherthehygienist@gmail.com |
| Casey | Rogers | mrs065@shsu.edu |
| Dustin | Rogers | rev.dustinrogers@gmail.com |
| Kevin | Rogers | kevin@backslashbomb.com |
| Gemma | Rogers | gemmarogers@gmail.com |
| Trace | Rogers | tlrogers-lap@rogers-famille.com |
| Brian | Rogers | brinimav@hotmail.com |
| Brett | Rogers | brettmichaelrogers@gmail.com |
| Kevin | Rogers | keversfssa@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Carol | Rogers | dinke-cr@comcast.net |
| Sean | Rogers | seanarogers1@gmail.com |
| Alexander | Roh | atrbc19@gmail.com |
| Edward | Roh | ettrbc@gmail.com |
| John | Roh | johnjrohmd@yahoo.com |
| Tatianna | Roh | tatiannatatianna@hotmail.com |
| Dave | Rohm | daverohm@hotmail.com |
| Richard | Rohrich | rwrohrich@gmail.com |
| Ryan | Rojas | ryanjrojas@gmail.com |
| Jasmine | Rojas | jasminerrojas@gmail.com |
| David | Rojas | david.rojas@outlook.com |
| Ed | Rojohn | erojohn@comcast.net |
| Lynn | Rojohn | lrojohn@comcast.net |
| Marcel | Roknipour | momorok07@gmail.com |
| Judith | Roland | judy@rolandcomms.com |
| John | Roland | jroland240@att.net |
| STEPHEN P | ROLAND | srolandesq@aol.com |
| Marie | Roldan | edwardelricrox11@gmail.com |
| Caiti | Rolfes-Haase | rolfeshaase@gmail.com |
| Casey | Rolison | c.rolison@gmail.com |
| Mayumi | Roller | mrollerisvmr1@gmail.com |
| Jonah | Rollin | jonrollin@ymail.com |
| Rawdy | Rollins | rollins.rawdy@westada.org |
| Reuben | Rolnick | in2bate91@aol.com |
| Chris | Romain | chris.romain10@gmail.com |
| Carla | Romain | carla.r4822@gmail.com |
| Frank | Roman | ldub612@yahoo.com |
| Shaleen | Roman | shaleendenae@yahoo.com |
| Damian | Roman | damroman88@gmail.com |
| Carlos | Roman | carlosroman2443@gmail.com |
| Irene | Roman | jayreneirene@mail4me.com |
| Adrian | Roman | adrroman@gmail.com |
| Mike | Romani | duke1parkway@yahoo.com |
| Joan | Romano | jmarieromano8@gmail.com |
| Bruno | Romeo | brunor466@aol.com |
| Marilyn | Romeo | marilyn5255@aol.com |
| Gustavo | Romero | romerog739@gmail.com |
| Leilani | Romero | romeroleilani43@yahoo.com |
| John | Romero | manaboutthetown@hotmail.com |
| Angelina | Romero | anawesomeromero@gmail.com |
| Lesly | Romero | todoeso@gmail.com |
| Deborah | Romine | dkromine@aol.com |
| Christina | Romo | cnfgrc28@yahoo.com |
| Roberto | Ronchetta | rronchetta@gmail.com |
| Valeria | Ronchetta | vronchetta@gmail.com |
| Tina | Rondinella | teerondin@gmail.com |
| anthony | rondinella | trondin5@gmail.com |
| Gail | Ronneberg | gail.ronneberg@gmail.com |
| Wayne | Ronneberg | gwron@sbcglobal.net |
| Donna | Ronquist | donna.ronquist@storopack.com |
| Kyra | Rookard | kyracrookard@gmail.com |
| Anita | Roopnarain | myasia120@aol.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 181 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jeraine | Root | layneroot@aol.com |
| Steve | Root | sirwvu@yahoo.com |
| Michelle | Root | mroot1978@gmail.com |
| Cheryl | Root | cherylroot22@aol.com |
| KEITH | ROOT | k11873@aol.com |
| DAVID | ROPER | dbroper@juno.com |
| Jose | Rosado | tone345@yahoo.com |
| Gracemarie | Rosado | waleska_otero@aol.com |
| Jorge | Rosal | jorge.a.rosal@gmail.com |
| Najia | Rosales | veggiewahine@gmail.com |
| Rene | Rosales | rrosales1@csustan.edu |
| Saranne | Rosalsky | sarannerosalsky@mac.com |
| Robert | Rosario | siner_1988@yahoo.com |
| Mariella | Rosario | mariella.angelica46@gmail.com |
| Valery | Rosario | vrmxeo22@gmail.com |
| Alexander | Rosario | rosarioalex349@gmail.com |
| Diana | Rosas | dianarosas.me@gmail.com |
| Michael | Rose | mpless72@hotmail.com |
| jim | rose | rosejironpwr@yahoo.com |
| Emily | Rose | emilyrose23@yahoo.com |
| Michelle | Rose | 1984michellerose@gmail.com |
| Michele | Rose | mmonosson@gmail.com |
| Pam | Rose | pamelakayrose3@gmail.com |
| Jacqueline | Rose | jacqueline.street.rose@gmail.com |
| Kevin | Rose | kevin.stewart.rose@gmail.com |
| Adrienne | Rosehill | adrinstewart_5@yahoo.com |
| Burt | Rosen | burt.rosen@pharma.com |
| Sarah | Rosenberg | serosenberg15@gmail.com |
| Judith | Rosenberg | jrpigeon@aol.com |
| Eric | Rosenblum | eric.rosenblum@gmail.com |
| Chris | Rosendall | pshiker@yahoo.com |
| Sharon | Rosenthal | srosenthal@pinterest.com |
| Lawrence | Rosenthal | larros99@gmail.com |
| Bobbie | Rosini | jerosini@verizon.net |
| James | Rosini | jrosini285@aol.com |
| Rafael | Rositas | singingchica903@gmail.com |
| Kenny | Ross | pjtabor53@gmail.com |
| Kathy | Ross | kathypaso@gmail.com |
| Dana | Ross | danar@baptisthealth.net |
| Florence | Ross | lolavross@gmail.com |
| Jere | Ross | 1249jr@gmail.com |
| Araxee | Ross | 4867carnes@gmail.com |
| Ann | Ross | jr1249@msn.com |
| Robert | Ross | wild3bird@yahoo.com |
| Torre | Rossano | torrero.gmgs@gmail.com |
| Kelsey | Rossano | kelseylorene26@gmail.com |
| Patricia | Rossman | prossman77@gmail.com |
| Natalie | Rosson | himimi1938@gmail.com |
| Amy | Rost | amymcrost@gmail.com |
| Austin | Rothe | rothaust@isu.edu |
| Kaily | Rothe | kailybatt@gmail.com |
| Libby | Rothenberg | libbymoviepass@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Bailey | Rotsky | bdr2521@gmail.com |
| Myrna | Rottet | indianajeani@aol.com |
| John | Roussell | johnroussell45@gmail.com |
| Keith | Rousseve | dadrousseve@yahoo.com |
| Pascale | Roussy | pascalerfr@gmail.com |
| Terri | Rouviere | daddzgyrl@cox.net |
| Christian | Rouviere | christianrouviere@yahoo.com |
| Ivo | Rovis | rovis.i@gmail.com |
| Ronald | Rowe | ronaldarowe@gmail.com |
| Chenique | Rowe | chenique.boutelle@gmail.com |
| Jennifer | Rowe | jennifersrowe@gmail.com |
| Max | Rowe | megamax224@gmail.com |
| Chase | Rowe | walkerrowe84@gmail.com |
| Adrienne | Rowe | adrienne.rowe@gmail.com |
| Jaymeson | Rowes | jaymesonrowles@gmail.com |
| Martha | ROWLANDS | bretti6@aol.com |
| Jaxon | Rowley | jaxonrowley04@gmail.com |
| nisha | rowzani | nrowzani@nyit.edu |
| Emmanuel | Roxas | eroxas17@gmail.com |
| Francoise | Roy | francoisenroy@yahoo.com |
| Kenneth | Roy | kenwroy@yahoo.com |
| Roland | Roy | rrr@ucla.edu |
| Laddie | Roy | laddiehawaii@hotmail.com |
| Harmony | Roy | harmonyhawaii@hotmail.com |
| Tanya | Roybal | tanyaroybal34@gmail.com |
| Nancy | Roylance | nancyroylance@ymail.com |
| Anna | Roytman | royanna@mac.com |
| Lauze | Rozan | lauzevolk@sbcglobal.net |
| Bob | Rozdial | baruchinla@hotmail.com |
| Udthagint | Ruangchayajatup | zheza_chan_titas@hotmail.com |
| Estuardo | Ruano | ruanoestuardo@gmail.com |
| Edwin | Ruano | ebruano3404@gmail.com |
| Jeff | Rubens | jeff.rubens@gmail.com |
| Aric | Rubio | aricrubio@gmail.com |
| Terri | Rubio | ohjeezlouise@yahoo.com |
| Christopher | Ruccio | chris.ruccio21@gmail.com |
| Michael | Ruckriegel | mikeruckriegel@gmail.com |
| Pam | Ruckriegel | pamruckriegel@gmail.com |
| Jeffrey | Rudd | jrudd28@yahoo.com |
| Johnny | Ruddell | johnnyruddell@gmail.com |
| Aric | Rudden | aricrudden@verizon.net |
| Joyce | Rudin | rudins@mac.com |
| GRIGORY | RUDKO | charushing@gmail.com |
| Rudi | Rudolph | rudolphconstructionllc@gmail.com |
| Prasanth | Rudraraju | prasanth.rudraraju@gmail.com |
| Shae | Rudy | elrudyins@yahoo.com |
| Peter | Rudzinsky | prudzinsky@icloud.com |
| Teresa | Ruesch | tm4lyf@aol.com |
| Mark | Ruesch | markruesch85@gmail.com |
| Walter | Ruether | chrio1@msn.com |
| Paul | Ruffer | paul.ruffer@gmail.com |
| Haley | Ruggieri | haleyruggieri@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Gerald | Ruggles | beeman@nspirechurch.com |
| Sandy | Ruggles | beewoman@nspirechurch.com |
| Grace | Ruh | druh@ford.com |
| Raymond | Ruiz | ladauphine@aol.com |
| Sylvia | Ruiz | saruizus@yahoo.com |
| Jorge | Ruiz | testinrbs98@gmail.com |
| Ivan | Ruiz | ivanruiz343@gmail.com |
| Abner | Ruiz | abnereruiz@gmail.com |
| Santiago | Ruiz Rubio | santiruizru@hotmail.com |
| Matt | Rule | mattrule33@gmail.com |
| Marilyn | Rumbin | mdrumbin0103@gmail.com |
| Shaun | Runge | lexus8908@comcast.net |
| Debbie | Runge | darunge@gmail.com |
| Greg | Running | gregt.running@gmail.com |
| Spring | Runyan | springrunyan@msn.com |
| Herb | Runyan | herbrunyan@msn.com |
| Amy | Runyan | amyrunyan04@gmail.com |
| Deepak | Rupani | rs8888@hotmail.com |
| Karin | Ruschke | kruschke@ilschicago.com |
| Holly | Rush | hrush914@gmail.com |
| Karen | Rushlow | emimeghan@att.net |
| Eric | Russell | cirellessur@msn.com |
| Jane | Russell | rtrussell8856@wowway.com |
| Allison | Russell | vexing_kitten@yahoo.com |
| LouAnn | Russell | hemprelief@yahoo.com |
| Ron | Russell | legacy_rtrussell8856@wowway.com |
| Eric | Russell | russelleric77@gmail.com |
| Barbara | Russell | barbarussell@gmail.com |
| Mike | Russell | russellmeeka@sbcglobal.net |
| Laura | Russell | lruss41908@gmail.com |
| Braydon | Russell | akirazen2769@yahoo.com |
| Michael | Russell | takencasper@yahoo.com |
| Jeannie | Russell | kppopcorn1@hotmail.com |
| kyle | russell | kruss773@gmail.com |
| Darryl | Russell | drussell1963@yahoo.com |
| Sydney | Russell | sydrussell111@gmail.com |
| Carrie | Russell | vegancarrie30@gmail.com |
| Ava | Russell | avashearussell@gmail.com |
| Anthony | Russo | mets3456@yahoo.com |
| Robbie | Russo | rrusso1@cinci.rr.com |
| Joleen | Russo | jlnrusso@aol.com |
| Savio | Russo | srusso7019@me.com |
| Chuck | Russo | chuckrusso@me.com |
| Katherine | Russo | stetsonaxo@aol.com |
| Suman | Rustagi | rustagis@yahoo.com |
| Narendra | Rustagi | nkrustagi@yahoo.com |
| Crystal | Rutherford | cgr311@gmail.com |
| Ed | Rutkowski | edrutko06@gmail.com |
| James | Rutkowski | jrutkowski44@gmail.com |
| Michelle | Ruvira Bautista | mruvira@hotmail.com |
| Aida | Ryabokon | aidaryabokon@gmail.com |
| SuryaNarayana | Ryally | ryallisurya@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Stephen | Ryan | sryan@tendb.com |
| KAREN | RYAN | karen1793@gmail.com |
| Kathleen | Ryan | ryanka@peds.ufl.edu |
| Mark | Ryan | mryan83@gmail.com |
| Patti | Ryan | anothermiracle01@gmail.com |
| Luana | Ryan Peterman | lmr516@hotmail.com |
| Jamie | Rybin | james.rybin@gmail.com |
| Jessica | Rydzik | rydzikjessica@gmail.com |
| Wendy | Ryerson | wendyjryerson@sbcglobal.net |
| Jeannia | Ryerson | jijismiles@yahoo.com |
| Joseph | Rynn | jcrynn@comcast.net |
| Rosemary | Rynn | rosemary.rynn@comcast.net |
| Jeff | Rynott | jrynott@sbcglobal.net |
| Scott | Ryskamp | scott@ryskamp.com |
| Sue | Saad | ssaad@kendallhunt.com |
| Peter | Sabbagh | petesabbagh1@gmail.com |
| Ramon | Sabio | rna_sabio78@yahoo.com |
| Adoracion | Sabio | adorasabio@yahoo.com |
| Bill | Saccomanno | connie.saccomanno@gmail.com |
| Rama Krishna | sadineni | hadoop.setup@gmail.com |
| Christina | Sadiq | christinanostop@icloud.com |
| Christina | Saechao | rainingsunshine503@gmail.com |
| Jorge | Saeta | saeta.george@gmail.com |
| Pal | Saez | hipaloma@sas.upenn.edu |
| Randee | Saffer | ranyaf@aol.com |
| Laurence | Saffer | lss1969@aol.com |
| Tonya | Safford | lilsaff88@yahoo.com |
| Shaun | Safford | shaun7shaun@yahoo.com |
| Paruchuri | Sagar | gsvnchowdary5@gmail.com |
| Kurt | Sage | kurtsage01@gmail.com |
| Del | Sagers | dssagers@cox.net |
| Peggy | Sagers | kimfundaro@gmail.com |
| Jagadesh | Sagi | jag.sagi@gmail.com |
| Dinesh | Sah | dinesh_sah@hotmail.com |
| Monica | Sahay | sahaymonica@hotmail.com |
| hitendra | sahay | juna71@hotmail.com |
| Rajeshwari | Sahay | rajeshwari.sahay.80@gmail.com |
| Vivek | Sahni | viveksahni22@gmail.com |
| Kuntal | Sahni | kuntalbamb@gmail.com |
| Hrushikesha | Sahu | hrushikesha.sahu@hotmail.com |
| Steve | Saines | stevensaines@gmail.com |
| Rick | Saines | richard.saines@gmail.com |
| Sushant | Saini | sushantsaini1@gmail.com |
| Patsy | Sakauye | patsakauye@hotmail.com |
| Alex | Sakellariou | a.dawg1340@gmail.com |
| Mike | Sakurada | psakurada11@gmail.com |
| Pam | Sakurada | psakurada@wsd.net |
| Bavana | Saladi | bavana.saladi@gmail.com |
| Mark | Salazar | hunamark93@yahoo.com |
| Elaine | Salazar | elainesal@aol.com |
| Rudy | Salazar | akuakai1@sol.com |
| SILVANA | SALAZAR | silsalazar13@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Robert | Salazar | rob_zar2003@yahoo.com |
| Louise | Salazar | ldollface29@yahoo.com |
| Ivan | Salcedo | salcedo.ivan@gmail.com |
| Andrew | Saldana | drxturnal1@yahoo.com |
| Angelica | Saldivar | deal@angelicasaldivar.com |
| Obada | Salem | osalem@student.touro.edu |
| Mahesh | Sali | maheshinfy@gmail.com |
| SAGAR | SALI | sagar.sali.pune@gmail.com |
| richard | salim | magus8895@yahoo.com |
| Pablo | Salinas | pjsjr33@hotmail.com |
| Guy | Salme | gsalme@gmail.com |
| Rudy | Salomon | salomcd894@outlook.com |
| Chantel | Salomon | rudysalomon@yahoo.com |
| Karl | Salting | ksalting@yahoo.com |
| Lydia | Salting | deding18@yahoo.com |
| Deepak | Saluja | salujadeepak91@gmail.com |
| Joseph | Salvaggio | gabbiano14@gmail.com |
| Jill | Salvino | salvinojill@gmail.com |
| Kelly | Salvione | ksaljeep75@gmail.com |
| Joseph | Salvione | jokel96@msn.com |
| RAJESH | SAMALA | srajesh_1981@yahoo.co.in |
| Pinaki | Samant Singhar | pinakihsbc@gmail.com |
| Adam | Samborski | adampsamborski@gmail.com |
| CYNTHIA | SAMMET | casammet@yahoo.com |
| Lakshmi Durga | Sammeta | nycdemo125@gmail.com |
| balamurali | sampathraj | bandsfoodemail@gmail.com |
| Maria | Samper | dinora_samper@yahoo.com |
| Miguel | Sampietro | mcsampietro@aol.com |
| Gabrielle | Sampietro | gabrielle.sampietro@gmail.com |
| MICHAEL | SAMPSON | msampson1982@gmail.com |
| Anthony | Sampson | bigboyysampson@gmail.com |
| Tracey | Sampson | sampsonbuckeye@gmail.com |
| Maurice | Samuels | msam137@me.com |
| Sarah | San Jose | sarahbsj@yahoo.com |
| Siva | Sanagala | mycobol999@yahoo.com |
| Naga | Sanagavarapu | naga.v.sanagavarapu@gmail.com |
| Andre | Sanchez | andresanchez2001@gmail.com |
| Alyssa | Sanchez | alyssa.renee.sanchez@gmail.com |
| Paola | Sanchez | paola_sanchez94@ymail.com |
| Matthew | Sanchez | mas292951@gmail.com |
| Mateo | Sanchez | falange.brown@gmail.com |
| Jeremy | Sanchez | sanchez41890@gmail.com |
| Hercys | Sanchez | hercys.s@gmail.com |
| Danniel | Sanchez | mr.danielsanchez@gmail.com |
| Jessica | Sanchez | jessi.sanc21@yahoo.com |
| Juan | Sanchez | lijova9@gmail.com |
| Stephen | Sanchez | sasanche@yahoo.com |
| Andrea | Sanchez | andrearhy@hotmail.com |
| Reylene | Sanchez | reylenesanchez08@gmail.com |
| Jeremias | Sanchez | jsamigo@roadrunner.com |
| Israel | Sanchez | sanchezjr132@gmail.com |
| Jesus | Sanchez Barazas | jsanchezbarazas@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Laurencia | Sanchez Gaona | laurencia.g.sanchez@gmail.com |
| Edgar | Sanchez Larios | edgar.sanchezlarios@gmail.com |
| Derek | Sancho | oldebridge3205@gmail.com |
| Ulanda | Sanders | lmihaiyu@gmail.com |
| Nia | Sanders | niasavon@me.com |
| Laura | Sanders | chezboudreaux@yahoo.com |
| Lily | Sanderson | lilybellesdesigns@gmail.com |
| AZAEL | SANDOVAL | asael.rey3@live.com |
| Adrian | Sandoval | adrianjsand@yahoo.com |
| Naomi | Sandoval | befitwithnaomi@gmail.com |
| Octavio | Sandoval | octaviosandoval05@gmail.com |
| Mark | Sandy | sandymark0346@gmail.com |
| Richard | Saney | rnsaney@gmail.com |
| Karin | Sangermano | karinsangermano@gmail.com |
| Robert | Sangermano | rasangermano@gmail.com |
| Tahir | Sanglikar | tahir.a.sanglikar@gmail.com |
| Srihari | Sanikommu | hellosrihari@yahoo.com |
| Charles | Sankowich | charles@friendthem.com |
| Ruth | Sano | ruthmsano@gmail.com |
| Regina | SanPietro | regina.sanpietro@att.net |
| Lydia | Santa | lydiasanta@outlook.com |
| Vanessa | Santa | vsanta07@yahoo.com |
| Ernestine | Santa Lucia | esantalucia@yahoo.com |
| Dennis | Santa Lucia | ford7497@gmail.com |
| Freddie | Santana | fredsantanajr@gmail.com |
| Jordan | Santanni | italianaries322@aol.com |
| Kristoffer | Santiago | santiago.kristoffer@gmail.com |
| Ashley | Santiago | ashleysal08@yahoo.com |
| Adam | Santiago | asantiago@cdsreview.com |
| Allen | Santiago | sisrhpy@hotmail.com |
| Georgina | Santiago | siksanti@hotmail.com |
| Amelia | Santiago | aemiis@yahoo.com |
| Ronaldo | Santiago | naldos76@me.com |
| Wilfredo | Santiago | santiagowilla@yahoo.com |
| Lydia | Santiago-Silva | lsilvamanager@gmail.com |
| Elizabeth G | Santoa | outdoormoviez@gmail.com |
| Rachel | Santora | rachel.s.santora@gmail.com |
| Tony | Santora | tonyrsantora@gmail.com |
| Tiana | Santorelli | tianafernandez@hotmail.com |
| Domenico | Santoro | dsantoro@ufl.edu |
| Cynthia | Santoro | cynthia83smwc@yahoo.com |
| James | Santos | sirjim426@gmail.com |
| Shaniah | Santos | shaniahsantos@hotmail.com |
| Juanet | Santos | juanetsantos@hotmail.com |
| Leticia | Santos | lebsantos6@gmail.com |
| Abraham | Santos | asantos62@cfl.rr.com |
| Mark | Santos | mark.santos@alumni.ucla.edu |
| Josue | Santos | santos_josue@aol.com |
| Alexis | Santos | asaints777@gmail.com |
| Emma | Santucci | emmasantucci@gmail.com |
| Henry | Sao | h.tran267@gmail.com |
| SACHIN | SARASWAT | ss16274b@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| SACHIN | SARASWAT | sachin.saraswat@gmail.com |
| Michael | Sargent | michaeljohnsargent@gmail.com |
| Lisa | Sargent | lisa.sargent04@gmail.com |
| nagaraju | saripally | nagaraju.saripally@gmail.com |
| Tonmoy | Sarkar | tommy_red_g@msn.com |
| Mriganka | Sarkar | sarkar.mriganka@gmail.com |
| Dan | Sarna | paul1944@mindspring.com |
| Cathy | Sarna | cathysarna@gmail.com |
| Anton | Sarossy-Christon | asarossy@gmail.com |
| Elaine | Sarpola | elainesarpola@yahoo.com |
| Yvo | Sarsfield | lanfair.520@gmail.com |
| Anggie | Sarti | anggiesarti@yahoo.com |
| Shnorik | Sarukhanyan | annie.gharabagi@gmail.com |
| Maneesh | Sasikumar | maneeshsasikumar@gmail.com |
| Ravi | Sastry | rshastry353@gmail.com |
| Shruthi | Satish | shruthisatish333@gmail.com |
| Robin | Sator | syrophenikon@gmail.com |
| Patricia | Sauer | pattisauer2@hotmail.com |
| Daniel | Sauer | danielsauer34@hotmail.com |
| Deirdre | Saunder | saunderdeirdre@gmail.com |
| Consuala | Saunders | consuala.saunders3434@gmail.com |
| Sally | Saunders | salsaun528@gmail.com |
| Melissa | Sauther | msauther@comcast.net |
| Melissa | Sauther | msauther@hotmail.com |
| James | Savage | jimsavage@gmail.com |
| Sherry | Savage | sherry.savage@gmail.com |
| Brittany | Savage | brittsavagemusic@gmail.com |
| Rakesh | Savani | savanirakesh84@gmail.com |
| Rebecca | Savelsberg | rmsav@umich.edu |
| Jeffrey | Savinelli | jeffsav2169@gmail.com |
| timothy | savio | tj112685@msn.com |
| Heather | Savio | hlarock79@gmail.com |
| Steven | Savor | stevensavor@gmail.com |
| Edward | Savoy | edward.savoy@gmail.com |
| Shrimati | Sawh | pamsawh@yahoo.com |
| Sonal | Sawhney | sonalsawhney@hotmail.com |
| Aspen | Sawyer | aspensaw13@gmail.com |
| Tristan | Sawyer | tristan071203@gmail.com |
| Rahul | Saxena | rahulsaxena.87@gmail.com |
| Ayush | Saxena | ayushsaxena778@gmail.com |
| Bryce | Saxton | bryce.saxton@gmail.com |
| Nicole | Saxton | redstilettohair@yahoo.com |
| Yusef | Sayeed | yusef1@hotmail.com |
| karla | sayler | ks@bis.midco.net |
| Jason | Scanlon | jupitersaura@gmail.com |
| Andrea | Scanlon | tygerlily.02@gmail.com |
| John | Scanlon | john.scanlon@att.net |
| Jarret | Scantlebury | jarret.scantlebury@gmail.com |
| Frank | Scanzillo | frankscanzillo3@outlook.com |
| Richard | Scarfe | rscarfe@sbcglobal.net |
| Laurie | Scarsciotti | lscarsciotti@hotmail.com |
| Cathy | Schad | birchwood1207@aol.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Zachary | Schade | zacschade@gmail.com |
| Patrick | Schadler | pdschadler@gmail.com |
| Nicole | Schaedler | nicole.schaedler123@gmail.com |
| Christopher | Schaeffer | alika.lee66@gmail.com |
| Debi | Schafeer | debischafer@yahoo.com |
| Samantha | Schafer | sammischafer@yahoo.com |
| Luke | Schalki | luke.m.schalki@gmail.com |
| Jon | Schans | jon.schans@gmail.com |
| Sharon | Schappacher | sharonschap5@gmail.com |
| Aaron | Schark | erikschark@gmail.com |
| Joy | Schary | schary1@sbcglobal.net |
| Kathleen | Schatz | kschatzie@gmail.com |
| Cody | Schatzle | cody.schatzle@gmail.com |
| Justin | Schauers | twindrummer@gmail.com |
| Shawna | Schauers | gownsbyshawna@gmail.com |
| Mary | Scheidegger | scheideg@ithaca.edu |
| Kate | Scheideman | katescheideman@gmail.com |
| Keith | Schell | ukelele_man@yahoo.com |
| hedwig | schellbach | heddi@sbcglobal.net |
| Robert | Schellinger | robert_schellinger@yahoo.com |
| Alyssa | Schelmety | alyssalove318@gmail.com |
| Laura | Schepperley | lukelms1@yahoo.com |
| Amanda | Scherf | amanda.scherf1@gmail.com |
| Bradley | Schernecker | bschernecker@hotmail.com |
| Larry | Schick | shellyayn@hotmail.com |
| Larry | Schick | nytallguy5@aol.com |
| Corey | Schier | corey_schier@yahoo.com |
| Thomas | Schiller | thomasschiller@msn.com |
| Karen | Schiller | karenschiller@msn.com |
| Melanie | Schinkel | mgschinkel@gmail.com |
| Zach | Schlachter | zsschlachter@gmail.com |
| Eric | Schlager | rachel.foster@marriott.com |
| Sarah | Schlagheck | schlaghecm2@gmail.com |
| Matthew | Schlagheck | schlaghecm2@icloud.com |
| Corey | Schlaitzer | 3040sfan@gmail.com |
| alan | schlissel | alan.m.schlisse1@citi.com |
| ilene | schlissel | ilene.schlissel@gmail.com |
| Michelle | Schlomberg | mnschlom@buffalo.edu |
| Kari | Schlosser | karimschlosser@hotmail.com |
| Nicole | Schluter | nrschluter@gmail.com |
| Alan | Schluter | alschluter@aol.com |
| Gary | Schmalenberger | gschmalenberger13@gmail.com |
| Gary | Schmalenberger | gesschmal3110@gmail.com |
| Melissa | Schmeer | hissilyjeanne2@gmail.com |
| Mark | Schmidt | bbdw83@gmail.com |
| Randall | Schmidt | suntorypop@yahoo.com |
| Steven | Schneickert | schneickerts@yahoo.com |
| Charity | Schneickert | charityteachesk@hotmail.com |
| Mark | Schneider | sparkinator@mac.com |
| Austin | Schneider | bakuganhammer@gmail.com |
| Joe | Schneider | joe.s.schneider1@gmail.com |
| FRANK | SCHNEIDER | fseyedoctor@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 189 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Robin | Schneider | robinlhoody@aol.com |
| Kyle | Schneider | kschneider230@gmail.com |
| Michael | Schneier | mike.schneier@gmail.com |
| Michelle | Schnelle | lillian.schnelle@yahoo.com |
| lillian | Schnelle | schnelle98@yahoo.com |
| Nancy | Schoenberg | ncschoenberg@gmail.com |
| Mariano | Schoendorff | mariano.ares@nyfa.edu |
| Aaron | Schoenfelder | aaronschoenfelder@yahoo.com |
| Maxine | Schoenholz | maxiney.schoenholz@gmail.com |
| Scott | Schoenholz | scottschoenholz@aol.com |
| Kathleen | Schonhardt | kschonha@aol.com |
| Erin | Schopke | eschopke@gmail.com |
| Matthew | Schrebe | mattschrebe@gmail.com |
| Sarah | Schreiber | sarah6117@gmail.com |
| Patrick | Schroeder | pkshoops@yahoo.com |
| Patrick | Schroeder | patricksch.jr@gmail.com |
| Jennifer | Schryer | jschryer@gmail.com |
| Griffin | Schulert | griffin.bruce@gmail.com |
| Johnny | Schulken | fitguyny450@aol.com |
| Edwin | Schuller | easchuller@yahoo.com |
| Gregg | Schumacher | gwschu@hotmail.com |
| Joe | Schuman | jschu1006@comcast.net |
| Charlotte | Schur | c.schur@me.com |
| Dennis | Schur | schur.dennis@gmail.com |
| Chris | Schutz | cdschutz@ymail.com |
| Gabriela | Schutz | gabyjim@aol.com |
| Matthew | Schutz | schutzmobile@yahoo.com |
| Corey | Schutzer | coreyschutzer@gmail.com |
| Mike | Schuyler | mikeschuyler11@gmail.com |
| Doug | Schwandt | schwandtr@missouri.edu |
| Rudy | Schwartz | ruthierudyrrs@gmail.com |
| Danielle | Schwartz | spicyredhead@me.com |
| Raquel | Schwartz | raquelleeschwartz@gmail.com |
| Deborah | Schwartz | debbiecschwartz@gmail.com |
| Cary | Schwartz | cowboycary@hotmail.com |
| Shel | Schwartz | shelpops2@icloud.com |
| Marikay | Schwartz | marikays@yahoo.com |
| Marianella | Schwartzmann | mschwartzmann@hotmail.com |
| Charles | Schwarz | cschwarzjr@gmail.com |
| Sonia | Schwarz | soniaschwarz@gmail.com |
| Jessica | Schweig | jessicaschweig@me.com |
| Sue | Schweitzer | sschweitzer@goldengate.net |
| Amanda | Schwerin | aeschwerin529@gmail.com |
| Rob | Scimone | robscimone@yahoo.com |
| Shaun | Scinto | therealshaunscinto@gmail.com |
| Amber | Scire | acasper430@gmail.com |
| Giovanni | Scire | gscire1@gmail.com |
| Philip | Sclafani | philip.sclafani@global.t-bird.edu |
| Chelsea | Scoglio | chelseascoglio@gmail.com |
| Jordan | Scott | jordan.scott927@gmail.com |
| Ryan | Scott | ryan@skscott.com |
| Jonathan | Scott | scott_j_m@icloud.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Frank | Scott | fs5962436@yahoo.com |
| Ildiko | Scott | ildikoscott@gmail.com |
| Scotty | Scott | kathleen.s.long@gmail.com |
| Susan | Scott | sastucson@icloud.com |
| Rod | Scott | rscott7633@charter.net |
| Gary | Scott | garytopnotch@yahoo.com |
| Elizabeth | Scott | esphd1@gmail.com |
| Mary | scott | maryjeanscotty@gmail.com |
| Mackenzie | Scott | magentamackie@gmail.com |
| Charles | Scott | wilgowilco@gmail.com |
| Lisa | Scott | jlscott96@gmail.com |
| Colton | Scott | dcs4332@yahoo.com |
| Ryan | Scott | rcscott0122@gmail.com |
| Krista | Scott | mrsdocscott@hotmail.com |
| Dorothy | Scott | snowgrits@yahoo.com |
| Steve | Scott | sscott14@att.net |
| Clarence | Scott | clarencesjr@gmail.com |
| Clarence | Scott | crscott4111@yahoo.com |
| Timothy | Scott | timmscott1@yahoo.com |
| Larry | Scott | gobigoranj@aol.com |
| Craig | Scoville | craig.scoville@leecompany.com |
| Virginia | Scoville | scovclan8@frontier.com |
| Brian | Scriven | bscriven2384@gmail.com |
| June | Scrivener | junescrivener@comcast.net |
| George | Scrivener | gwscriv@comcast.net |
| Carson | Seal | carsonseal@gmail.com |
| Charles | Seale | charles.seale@att.net |
| Grace | Seaman | g.seaman43@gmail.com |
| Kathryn | Searcy | arklabelle@gmail.com |
| Jared | Searl | jaredsearl@hotmail.com |
| don | searor | dmsearor3@gmail.com |
| Chris | Sears | cbsears1207@gmail.com |
| Jacob | Sears | jasears411@gmail.com |
| Barb | Sears | happycows1@gmail.com |
| Thomas | Sears | thomasasears@gmail.com |
| James | Seaton | jaseaton@yahoo.com |
| Andy | Seavers | ajseavers@gmail.com |
| Megan | Seavers | meganeseavers@gmail.com |
| Mariam | Sebastian | bssn9308@yahoo.com |
| Nevill | Sebastian | bssn9308@gmail.com |
| Richard | Secor | rvsecor@yahoo.com |
| Andrew | Sedgwick | ahsedgwick@hotmail.com |
| WENDELL | SEEDS | wscottseeds@yahoo.com |
| Pamela | Seeds | memberseeds@gmail.com |
| Madhu Latha | Seelam | mseelam11@gmail.com |
| Shirmattie | Seenarine | shirmattie.seenarine@hotmail.com |
| Santhosh | Seetharaman | santhoz_s@yahoo.co.in |
| Roberto | Segarra | roberto.segarra@gmail.com |
| Stacey | Seguin | stacey.seguin@gmail.com |
| Stephen | Sehrbrock | ssehrbrock3@gmail.com |
| Matthew | Seibert | mattdevil@aol.com |
| Johanna | Seidel | att2base@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 191 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Gary | Seifert | gary.seifert@comcast.net |
| Judy | Seifert | judy.seifert@comcast.net |
| Jonathan | Seiger | seigerwright1@gmail.com |
| John | Seitz | johnseitz2@icloud.com |
| Ronald | Sekenske | rdseve@sbcglobal.net |
| Kathirvel | Sellappan | kathirvel.sellappan@gmail.com |
| Doug | Sellers | jsell@jamieontv.com |
| Barb | Sellers | b.sellers2@me.com |
| Shanmugapriya | Selvaraj | priya.amy.r@gmail.com |
| Mahesh | Selvaraj | ms.mail4all@gmail.com |
| Nina | Semaan | ennrl@yahoo.com |
| Deanna | Semanchik | deannasemanchik@gmail.com |
| Jayita | Sen | jayitamajumder@gmail.com |
| Rajib | Sen | rajibksen@gmail.com |
| AJ | Sena | mermaid12139@icloud.com |
| Aubrey | Sena | anthosena@icloud.com |
| Anthony | Sena | anthony.jsena@yahoo.com |
| Antonio | Sena | tony0411@yahoo.com |
| Anja | Sendelbach | anjasendelbach08@gmail.com |
| Thomas | Sendino | tnsendino@gmail.com |
| Mikaela | Sendino | msendino@icloud.com |
| Simi | Sengupta | dasgupta.iraban@gmail.com |
| Nadia | Seniuta | heddi77@icloud.com |
| Jackie | Senn | r2019_jelrodsenn@gmail.com |
| Sam | Senner | samuelsenner@yahoo.com |
| Scott | Senner | senner_89@hotmail.com |
| Bradley | Sensing | bradley501@comcast.net |
| roger | sentongo | rogersentongo@gmail.com |
| William | Serber | langley.serber@gmail.com |
| Alex | Serber | kalexlangley@gmail.com |
| Geoff | Sergeant | gasergeant@gmail.com |
| Nehar | Serry | nehar.serry@hotmail.com |
| Sowmya | Seshadri | sowmya.msa@gmail.com |
| Ranceenia | Sesker | rsesker67@gmail.com |
| Ipsita | Sethi | ipsita.sethi@gmail.com |
| ANDREW | SETIOADHI | i.andrewid@gmail.com |
| Prem Prakash | Setty | ppsetty@gmail.com |
| Deepthi | Setty | ellel0246@gmail.com |
| Alan | Seunsom | avseunsom@gmail.com |
| Sherry | Seward | sseward4119@gmail.com |
| Cindy | Seymour | lilshortstack247@gmail.com |
| wei | sha | weisha17@gmail.com |
| Shaiyad | Shabbi | shaiyad@gmail.com |
| meliss | shachnovitz | melissashach@aol.com |
| Ellie | Shackleton | ellie.esbenshade@gmail.com |
| Caroline | Shacklett | shacklett.caroline@yahoo.com |
| Mohammad | Shadabi | mohammadshadabee@gmail.com |
| Ali | Shadabi | mshadabi99@gmail.com |
| Steven | Shaddox | stevenshaddox2@gmail.com |
| Summer | Shaddox | summeramendoza@yahoo.com |
| Brandon | Shady | brandonshady@gmail.com |
| Jeff | Shaffer | macaddict68@icloud.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jeff | Shaffer | macaddict68@me.com |
| Deepak | Shah | payaldeepak@gmail.com |
| Reena | Shah | reenashah1980@gmail.com |
| Niyati | Shah | shahniyati1@gmail.com |
| saumil | shah | shahsaumilb@gmail.com |
| Jayesh | Shah | jayesh1@hotmail.com |
| Bhavin | Shah | jazzs6@gmail.com |
| Madhusudan | Shah | madhudshah1941@gmail.com |
| Bhavita | Shah | bhavita2311@gmail.com |
| Bankim | Shah | bankimny@gmail.com |
| Poonam | Shah | pshah3@comcast.net |
| Neel | Shah | shahneel.05@gmail.com |
| Sanket | Shah | sanketmanav1510@gmail.com |
| Darpana | Shah | sanketshah28@icloud.com |
| Mahi | Shah | mahishah28@icloud.com |
| kokila | SHAH | kokilavshah@gmail.com |
| VASANT | SHAH | vasantshah@gmail.com |
| Darshita | Shah | darshitas3110@gmail.com |
| Hitendra | Shah | anp685@yahoo.com |
| Dhruman | Shah | dhruman96@gmail.com |
| Nayana | Shah | nhs530@yahoo.com |
| Durgesh | Shah | dshah1000@hotmail.com |
| Viki | Shah | aesha521@hotmail.com |
| Alpa | Shah | dshah1000@hotmail.com |
| Mehul | Shah | mshah972@aol.com |
| Sangita | Shah | sangita.shah@gmail.com |
| Arpit | Shah | arpit.bhavik.shah@gmail.com |
| Abbas | Shah | abbas_s9@yahoo.com |
| Nawaz | Shah | nawazshah85@gmail.com |
| Samir | Shah | sshah3o@outlook.com |
| Sofia | Shahid | sofiasaeed@hotmail.com |
| Jony | Shaik | reachbashashaik@gmail.com |
| Abida | Shaik | abidaskk@gmail.com |
| sofia | Shaik | sofisheik008@gmail.com |
| Khadarvali | Shaik | khadar.786143@gmail.com |
| Nadeem | Shaik | s.nadeem99@gmail.com |
| AJ | Shaikh | ajshaikh1981@gmail.com |
| Thaze | Shajith | shajith@gmail.com |
| Ryed | Shakeel | naghminas@gmail.com |
| zaim | shakeel | zaimshakeel@gmail.com |
| Kathleen | Shallow | kmshallow@msn.com |
| Antonio | Shallowhorn | ashallowhorn@gmail.com |
| Kiran | Shamala | kiraninlove@gmail.com |
| Bruce | Shames | bsshames@gmail.com |
| Suzanne | Shames | sueshames@yahoo.com |
| Maya | Shamsaddin | mshamsaddin@icloud.com |
| Aseel | Shamsaddin | ashamsaddin@icloud.com |
| Aseer | Shamsaddin | aseer.shamsaddin@gmail.com |
| Bernie | Shan | bernie.shan10@icloud.com |
| Harish | Shanker | shanker.harish@gmail.com |
| RajeshKumar | Shanmugam | vetrirajesh1415@gmail.com |
| Jie | Shao | jie_shao@sbcglobal.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Mykhailo | Shapalov | mikkisays@gmail.com |
| Paul | Shapiro | pshapiro@ec.rr.com |
| Cindy | Shapiro | cindyann.shapiro@gmail.com |
| Joanna | Shapiro | joanna1982@gmail.com |
| Kristie | Shapiro | shapirokris@gmail.com |
| Mike | Shapps | twospirit617@gmail.com |
| Venu | Share | reddyved@gmail.com |
| Sarika | Share | svmadhav@rediffmail.com |
| Kelly | Sharlow | kelly.sharlow@gmail.com |
| Satish | Sharma | satishsharma12001@yahoo.com |
| Indu | Sharma | baba8490@yahoo.com |
| AVIRAL | SHARMA | aviralsharma98@gmail.com |
| nidhi | sharma | drnidhigaur13@gmail.com |
| Himanshu | Sharma | himanshu.email.in@gmail.com |
| Steve | Sharp | stevesharp05@aol.com |
| Ruth | Sharp | ruth.sharp4559@gmail.com |
| Lois | Sharp | loissharp@att.net |
| Emily | Sharp | emilysharphouston@gmail.com |
| Obulasetty | Shashi | shashi.osp3@gmail.com |
| Alyson | Shatsky | ashatsky@yahoo.com |
| Ayesha | Shaukat | ayesha.arsal85@gmail.com |
| China | Shavers | chinajesusita@gmail.com |
| Conrad | Shaw | conrads@shawsvale.com |
| Gregory | Shaw | gs40669@gmail.com |
| Madison | Shea | mataylor@knights.ucf.edu |
| gerald | shea | gpshea@embarqmail.com |
| Ruth | Shea | ruthashea@gmail.com |
| Rick | Shea | shearick@yahoo.com |
| Phil | Sheehan | phil.sheehan@gmail.com |
| Jenna | Sheehan | jb@partition-systems.com |
| Jeptha | Sheene | jepthasheene@gmail.com |
| Shabnam | Sheikh | shubby91@gmail.com |
| Sameh | Sheikh | sameh81@yahoo.com |
| Haneef | Sheikh | email@haneefsheikh.com |
| Rizwan | Sheikh | rsheikh18@gmail.com |
| Blair | Shein | blairshein@outlook.com |
| Leslie | Shein | lesliekshein@gmail.com |
| Pooja | Sheladiya | hitapori@yahoo.com |
| Mayuri | Sheladiya | asheladiya@hotmail.com |
| Rupa | Shelat | rupa.shelat13@gmail.com |
| Purvesh | Shelat | purvesh_shelat@yahoo.com |
| Priscilla | Shelden | sharppris@gmail.com |
| CLYDE | SHELDON | clydesheldon@gmail.com |
| Cynthia | Sheldon | cyndi@craftycyndi.com |
| Brian | Shell | rwlbk@yahoo.com |
| Patricia | Shelly | patricia.shelly@hotmail.com |
| Robert | Shelly | robert.shelly@hotmail.com |
| Tiffany | Shelton | tiffshelton1997@gmail.com |
| Andre | Shelton | andre.shelton@yahoo.com |
| Philip | Shen | philipshen13@gmail.com |
| Xiaoyan | Shen | xyshena@outlook.com |
| Xinhang | Shen | xshen1120@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Crystal | Shenberger | crystal0shenberger@gmail.com |
| Sydney | Shepard | smshepard2014@gmail.com |
| Joe | Shepard | jshepard06@cox.net |
| Viktor | Shepelin | vshepelin@gmail.com |
| Zenaida | Shepelin | zenaida.shepelin@gmail.com |
| Benjamin | Sheperd | alicia_mae_crites@hotmail.com |
| Alicia | Sheperd | alicia_sheperd@outlook.com |
| Rebecca | Sheppard | rsheppard61@yahoo.com |
| Julia | Sheridan | jsheridan7254@gmail.com |
| Misty | Sheriff | mistysheriff@gmail.com |
| JEB | Sheriff | jsheriff@ou.edu |
| Matthew | Sherman | sherm606@gmail.com |
| Adam | Sherman | sherm132@mail.chapman.edu |
| Robert | Sherman | robertssherman16@aol.com |
| Daniel | Sherman | daniel.sherman@yahoo.com |
| Geeta | Sherman | geetasherman@yahoo.com |
| Samuel | Sherrard | lindasherrard@gmail.com |
| Linda | Sherrard | lindasherrard@yahoo.com |
| Esther | Sherrard | sherrardlinda@yahoo.com |
| Kevin | Sherrard | marlensherrard@yahoo.com |
| George | Sherrill | rusty.sherrill@sonymusic.com |
| Mary | Sherwin | msherwinemail-movie@yahoo.com |
| paresh | sheth | mitasheth@hotmail.com |
| par | sheth | parshe@gmail.com |
| Dorit | Shevach-Shani | teymaneeya@gmail.com |
| Yu | Shi | shiyu767588@gmail.com |
| Derek | Shiau | ds1906@nyu.edu |
| Arlene | Shibe | arleneshibe@aol.com |
| Cathy | Shiel | teachelm21234@yahoo.com |
| Craig | Shiel | harpo9404@gmail.com |
| Mary | Shields | Colonelmrsmls@centurylink.net |
| Rebecca | Shields | rebecca_shields@hotmail.com |
| Adam | Shifriss | shifrissa@gmail.com |
| Richard | Shih | richardshih@gmail.com |
| Xenia | Shih Bion | xenia.shih@gmail.com |
| Bob | Shilander | spartyfan2001@yahoo.com |
| Stacy | Shilander | stacyshilander@yahoo.com |
| Hee Young | Shin | qute3060@gmail.com |
| Nancy | Shipley | shanechgo@aol.com |
| ken | shipley | shipley@numerogroup.com |
| Linda | Shipley | lindas8989@aol.com |
| Arpitha | Shivanna | arpitha277@gmail.com |
| sharkey | shiver | nc19890@gmail.com |
| Nilesh | Shivhare | nilesh.shivhare65@gmail.com |
| Michelle | Shlapak | momshlapak@gmail.com |
| Greg | Shlapak | gshlapak@bellsouth.net |
| Albert | Shnaider | vinya72901@gmail.com |
| Adam | Shockley | adamshock@aol.com |
| Terra | Shockley | shockterra@aol.com |
| Riley | Shoemake | rileyshoemake@yahoo.com |
| Jarom | Shoff | ashoff13@yahoo.com |
| Dallin | Shoff | hulkshoff02@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 195 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Amanda | Shoff | shoffamily5@outlook.com |
| Benjamin | Shoff | benshoff13@yahoo.com |
| Eli | Shokeye | otshokeye@gmail.com |
| Ashley | Shonk | karbowski91189@gmail.com |
| Hilary | Shoop | hilary.shoop@newspring.cc |
| Tonya | Shorter | tonyarenea0679@gmail.com |
| John | Shorter | shorterje@charter.net |
| Margie | Shorter | shorters@charter.net |
| Chandler | Showalter | cts2bd@virginia.edu |
| Benjamin | Shreffler | benshreffler@gmail.com |
| Heather | Shreve | shreve.heather2@gmail.com |
| Kripa | Shroff | kripashroff@hotmail.com |
| Kim | Shugar | shuz1@hotmail.com |
| Ashish | Shukla | contact2shukla@gmail.com |
| prateek | shukla | prateekshukla1857@gmail.com |
| Bhargav | Shukla | contactme@bhargavs.com |
| Russell | Shuler | rshuler@eastwoodbaptist.com |
| Angela | Shuler | ashuler@eastwoodbaptist.com |
| Cory | Shultz | dr.evil21@hotmail.com |
| Jeff | Shum | grasshopperjs@yahoo.com |
| Dustin | Shuman | dustin.shuman@live.com |
| Norman | Shurak | nshurak3@gmail.com |
| Denise | Shurak | deniserdh@gmail.com |
| Michael | Shutz | comcastic77@gmail.com |
| Sean | Sibbett | sean.sibbett@gmail.com |
| Mark | Sibbitt | mark_sibbitt@yahoo.com |
| Kelly | Sickels | kevinandkelly2013@gmail.com |
| Kevin | Sickels | kevin@ktllp.com |
| Zayan | siddiqui | mehwishimran23@yahoo.com |
| Ayaan | Siddiqui | isiddiqui2058@gmail.com |
| IMRAN | SIDDIQUI | imran_2075@hotmail.com |
| Melissa | Siddoway | siddmeli@gmail.com |
| Dax | Siddoway | siddax44@yahoo.com |
| Karen | Siders | ksiders@sbcglobal.net |
| Ekaterina | Sidorova | katyasny@gmail.com |
| ruthy | siegel | ruthiesieg+1@gmail.com |
| Nathaniel | Siegel | nms9017@gmail.com |
| Greg | Siems | asiems87@gmail.com |
| Gayle | Sienicki | gusienicki@gmail.com |
| Dale | Sienicki | dale.sienicki@gmail.com |
| Diosiris | Sierra Visbal | diosiriszumba@gmail.com |
| Michael | Sieve | mjsieve@gmail.com |
| Cindy | Sieve | casieve@gmail.com |
| Chad | Sievers | crsievers@gmail.com |
| Michalene | Sieving | mrsrrs101@gmail.com |
| Elmer | Sigaran | essigaran@yahoo.com |
| Ari | Silber | squirreldroppings@yahoo.com |
| Anthony | Silber | silbervcamel@aol.com |
| Jennifer | Silletto | jennifer.silletto@gmail.com |
| Greg | Silletto | greg.silletto@gmail.com |
| Elizabeth | Silva | liza92liza@yahoo.com |
| Camila | Silva | camilav_silva@outlook.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Chadya Regina | Silva | lins.chadya@gmail.com |
| Maria | Silva | mariasilvanedic@gmail.com |
| Karen | Silva | kat5785@aol.com |
| Scott | Silveira | scrib11@aol.com |
| Denise | Silveira | denise.silveira@aol.com |
| morris | silver | morrissilver71@yahoo.com |
| David | Silverman | ms45bx@aol.com |
| Jonathan | Silverman | jonpsilv002@gmail.com |
| Eli | Silverman | eli.r.silverman@gmail.com |
| Aaron | Silverman | asilvy19@gmail.com |
| Michele | Silvestro | michele.silvestro@icloud.com |
| Tessa | Silvestro | tsilve2@gmail.com |
| Melisa | Silvey | m_silvey@comcast.net |
| Nicholas | Silvey | nsilvey23@comcast.net |
| Paul | Silvio | 11silviop@gmail.com |
| Vincent | Sim | vincebsim@yahoo.com |
| William | SIMBERKOFF | swenltd@aol.com |
| Jeffrey | Simkowitz | kbionics925@gmail.com |
| Joanie | Simmonds | jsimmo2130@aol.com |
| Melanie | Simmons | msimms421@yahoo.com |
| Theo | Simmons | theojs99@gmail.com |
| Georgia | Simmons | stuartsimmonsg@gmail.com |
| Joseph | Simmons | joey.simmons2@gmail.com |
| Brooklyn | Simolo | brooklyn.simolo3@gmail.com |
| Sandy | Simon | xraypro@aol.com |
| Greg | Simonini | gregsimonini@gmail.com |
| Tracy | Simonini | howwolf1@hotmail.com |
| Magali | Simonot | magali.simonot.perso@gmail.com |
| Sean | Simons | seantsimons@gmail.com |
| Jon | Simpkins | jon.simpkins@gmail.com |
| julia | simpson | juliasimpson2002@gmail.com |
| Tanner | Simpson | trickingpro14@gmail.com |
| Marva | Simpson | morgan.park@comcast.net |
| Eric | Simpson | esimpson37@gmail.com |
| Melanie | Sin | melaniesoksin@yahoo.com |
| Freddie | Sinclair Jr | fsjr81@yahoo.com |
| Kainat | Sindhi | kai.sindhi@gmail.com |
| Dedeepya | Singam | dedeepyakitchlu@gmail.com |
| Manjeet | Singh | manjeet.mech@gmail.com |
| Kanti | Singh | kanticruise@gmail.com |
| meru | singh | merosingh@icloud.com |
| Manish Kumar | Singh | singhmanish1980@gmail.com |
| Tarsem | Singh | tarsemsingh385@yahoo.com |
| Gurpreet | Singh | gpsingh00@gmail.com |
| Shashank | Singh | sssinghsyr@gmail.com |
| Prasanna | Singh | prasannabsingh@gmail.com |
| Kulbinder | Singh | singhkulbinder50@gmail.com |
| Parwinderjit | Singh | singh.parwinderjit@gmail.com |
| Ranjeet | Singh | g072559@yahoo.com |
| Vamsi | Singh | kvamsi.singh@gmail.com |
| Harsimranjit | Singh | simmy.analyst@gmail.com |
| Davinder | Singh | discover001@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| shivani | singh | shivi8989@gmail.com |
| Tejveer | Singh | tejveer.raggs@gmail.com |
| PANKAJ | SINGH | pankajsingh.08@gmail.com |
| Daljit | Singh | singh552daljit@gmail.com |
| Priyanka | Singh | priyankasingh3335@gmail.com |
| Archit | Singhal | singhalarchit@ymail.com |
| Emily | Singletary | emily@weareunchained.org |
| Keith | Singleton | ksingleton72@hotmail.com |
| Akanksha | Sinha | freakin.genie@gmail.com |
| RAJNISH | SINHA | rpsinha1987@gmail.com |
| Telma | Sinicio | telmasinicio@gmail.com |
| Isabella | Sinnenberg | isinnenberg@yahoo.com |
| Eric | Sinrod | eric.sinrod@gmail.com |
| Zin | Sio | zinsio@yahoo.com |
| Neal | Sipkovsky | nrsipko@hotmail.com |
| Mark | Sipple | marksipple@gmail.com |
| Keith | Sirchio | keefer1@gmail.com |
| Serge | Sirisena | sergesirisena@gmail.com |
| Tanasak | Sirisuth | tsirisuth@gmail.com |
| Vijay | Sirivore | svkumar202090@gmail.com |
| GopiKrishna | Sirvisetty | uocdemo110@gmail.com |
| Kathleen | Sisk | ksisk78@gmail.com |
| James | Sisson | james.sisson83@gmail.com |
| Edurne | Sistiaga | esistiaga@gmail.com |
| Chenpagavalli | Sivakumar | chenpa.shiva@gmail.com |
| SIVAKUMAR | SIVANARASU | siva81arasu@outlook.com |
| Mark | Sivara | msivara@pahgcc.net |
| Krish | Sivathanu | krisiva2002@yahoo.com |
| Louise | Siviero Leitao | louise_leitao@brown.edu |
| RE | Sizemore | rsizemore108@gmail.com |
| Steve | Skaggs | wildcatfan@wowway.com |
| Tana | Skaggs | tanaskaggs@wowway.com |
| JOHNNY | SKAGGS | johnnybb1952@gmail.com |
| Hal | Skeins | jnjjewelers@gmail.com |
| Josie | Skeins | josieskeins@hotmail.com |
| Bob | Skiles | bob@elitesalesmarketing.com |
| Stephen | Skillman | stephen.skillman@yahoo.com |
| Sam | Skillman | samiskillman@yahoo.com |
| Amanda | Skinner | amandaskinner60@gmail.com |
| Bethany | Skipper | bethanyskipper@gmail.com |
| Tim | Skladzien | taskladzien@gmail.com |
| Haley | Skorczewski | haleyskorczewski@gmail.com |
| Anton | Skudarnov | iwheels05@gmail.com |
| Sam | Slack | sgslack55@gmail.com |
| Lori | Slanger-Moore | lori.slangermoore@gmail.com |
| Fateh | Slavitsky-Osment | fateh@urchn.org |
| Michaela | Slezak | michaelajslezak@gmail.com |
| Joan | Slighte | gmajoan@hotmail.com |
| Nicole | Slimak | nicoleslimak@gmail.com |
| Phillip | Sloan | psloan0207@gmail.com |
| Katia | Slobodzian | forensicsciencebiology@yahoo.com |
| Daniel | Sloss | dsloss23@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Brandon | Sloss | bsloss16@gmail.com |
| MICHAEL | SLOWINSKI | mkslowinski@juno.com |
| Kelly | Slowinski | kelly.guthrie@aol.com |
| Jerald | Sluyter | r2019_jerrysluyter@outlook.com |
| Jay | Sluyter | jay@sluyters.com |
| Peter | Small | petersmall@sbcglobal.net |
| Dustin | Smallheer | dustinsmallheer@gmail.com |
| Zach | Smay | zachsmay@gmail.com |
| Barbara | Smay | thesmays@gmail.com |
| Tim | Smay | timsmay1@gmail.com |
| Cheryl | Smeltzer | cherylsmeltzer@comcast.net |
| Brent | Smeltzer | bsmeltzer@comcast.net |
| Cheyenne | Smith | vader10515@aol.com |
| Roy | Smith | rlsmith0123@gmail.com |
| Greg | Smith | greg.smith@cox.net |
| Norman | Smith | normangeorgia@aol.com |
| Dustin | Smith | smith_dustin_10@yahoo.com |
| Patrick | Smith | bsmithhh07@gmail.com |
| William | Smith | wdsmith0@icloud.com |
| ROY | Smith | royadam0123@gmail.com |
| Jeremy | Smith | jtsmith1994.js@gmail.com |
| Timothy | Smith | timrobinsmith@hotmail.com |
| Gloria | Smith | gusmith46@gmail.com |
| Maryanne | Smith | me2smith@gmail.com |
| Laura | Smith | nelliestcroy@gmail.com |
| Maudilee | Smith | maudileemiswalker@gmail.com |
| Eugene | Smith | lapaix57@gmail.com |
| Robert | Smith | postguru7@gmail.com |
| Kendy | Smith | kendylane13@gmail.com |
| Nancy | Smith | nancy.smith@cox.net |
| Jamesethel | Smith | sweetctywmn@yahoo.com |
| Philip | Smith | afdcap@live.com |
| Danzik | Smith | danziksmith@gmail.com |
| Starsky | Smith | starsky.r.smith@outlook.com |
| Lance | Smith | lancesmithsr@yahoo.com |
| Colton | Smith | coltonlsmith352@gmail.com |
| Ryan | Smith | ryanjsmith16@gmail.com |
| Thomas | Smith | excitingelectrons@yahoo.com |
| Marciel | Smith | mkclifft@outlook.com |
| Morgan | Smith | mrsmith62305@gmail.com |
| W D | Smith | w.d.smithmba@gmail.com |
| Brian | Smith | brianbns@gmail.com |
| Jennifer | Smith | jjs6073@yahoo.com |
| BJ | Smith | setman56@gmail.com |
| Karen | Smith | ladyk469@yahoo.com |
| Conor | Smith | conor.smith745@gmail.com |
| Maria | Smith | mariasmith@charter.net |
| Kenneth | Smith | atomicexodus@hotmail.com |
| Suzanne | Smith | thesue27@yahoo.com |
| Robert | Smith | robertaaronsmith94@gmail.com |
| Kathryn | Smith | ktsmith22@gmail.com |
| Susan | Smith | susan.smith.brown@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|------------|-----------|----------------------------|
| Linda | Smith | lchilds24@gmail.com |
| Jato | Smith | jato.c.smith@gmail.com |
| Rick | Smith | funrick7777@gmail.com |
| Dennis | Smith | visionby1@icloud.com |
| Aidan | Smith | aidan9500@gmail.com |
| Ron | Smith | dadasmith@me.com |
| Anne Mette | Smith | annesmith@lbschools.net |
| Mac | Smith | macivutah@gmail.com |
| Amy | Smith | amyivutah@gmail.com |
| Sue | Smith | samming58@hotmail.com |
| Ian | Smith | ianblakesmith@gmail.com |
| Brandon | Smith | brandonsmith24@gmail.com |
| Brigid | Smith | brigidsmith1959@gmail.com |
| Andrew | Smith | smith.andrew1213@gmail.com |
| Karen | Smith | kaksmith@gmail.com |
| Tracie | Smith | gtnsmith@bellsouth.net |
| Jimmy | Smith | jimmyclyde69@yahoo.com |
| Marshall | Smith | debbieandmarshalls@gmail.com |
| Faye | Smith | fayezsmith@gmail.com |
| Debbie | Smith | debbiesmith616@gmail.com |
| Aepril | Smith | aeprilsmith@yahoo.com |
| Deborah | Smith | dp6smith@optonline.net |
| jordyn | smith | jordynrsmith11@gmail.com |
| keith | smith | kasmith@burke.k12.nc.us |
| Helen | Smith | lofern82@gmail.com |
| Oscar | Smith | oscarsmith1967@gmail.com |
| Fern | Smith | joeyydc@gmail.com |
| Margaret | SMITH | margrit1017@aol.com |
| JOSEPH | SMITH | ruckerrealestate@aol.com |
| Jake | Smith | marvelsmith@comcast.net |
| Susie | Smith | reynolds3771@yahoo.com |
| Aaron | Smith | ender21x@yahoo.com |
| Joe | Smith | joesmith@cfu.net |
| todd | smith | toddsmith130@hotmail.com |
| Nathan | Smith | kharmasprocket7@yahoo.com |
| Ashlea | Smith | asmith@gbbinc.com |
| Jasmin | Smith | jasmin.smith2@gmail.com |
| Wesley | Smith | omarbudo@aol.com |
| Debra | Smith | dbsmith0@yahoo.com |
| Pamela | Smith | psmith005@nycap.rr.com |
| Amy | Smith | joesmith2685268@gmail.com |
| Tracy | Smith | tster828@gmail.com |
| PETER | Smith | palasmith@thevillages.net |
| Melissa | Smith | mdsmith181@aol.com |
| Meghan | Smith | meghans@eml.cc |
| Nicole | Smith | nsmith529@hotmail.com |
| Murphy | Smith | murphyrsmith@gmail.com |
| Bonnie | Smith | bonroxie19@yahoo.com |
| Joanne | Smith | mrsjps@aol.com |
| Brian | Smith | coaching2changelives@gmail.com |
| Ryan | Smith | ryan.t.smith1989@gmail.com |
| Valerie | Smith | vrsbks@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Christopher | Smith | clsmith7827@gmail.com |
| Justin | Smith | ie2lanowoc@gmail.com |
| Alexis | Smith | alexissmith9990@gmail.com |
| Michael | Smith | msmithwcr@gmail.com |
| Leslie | Smith | sgalaxym31@aol.com |
| Tyler | Smith | tsmith1534@yahoo.com |
| Jeff | Smith | fourdaddy4@yahoo.com |
| Catherine | Smith | woodsholecathy@gmail.com |
| Josie | Smith | josie172002@icloud.com |
| Yolanda | Smith | 1492eunice@gmail.com |
| Patsy | Smith | redmustang555@yahoo.com |
| Joseph | Smith | ydcjsmith@gmail.com |
| Larry | Smith | smithlj65@gmail.com |
| Kezia | Smith-McColey | electricblue419@hotmail.com |
| Hattie | Smith-Miles | houseofacts@comcast.net |
| Josh | Smithman | josh@joshsmithman.com |
| Roland | Smoker | rolandsmoker@gmail.com |
| Laura | Smoker | laurasmoker@gmail.com |
| Carolina | Snaider | cs3495@tc.columbia.edu |
| Marilynn | Snajder | marigould@gmail.com |
| John | Snead | sneadjh@gmail.com |
| JOAN | SNEDEKER | joansned@gmail.com |
| Shakemma | Sneed | shaqsneed@gmail.com |
| Carl | Sneed | carl.sneed.cs@gmail.com |
| Briana | Sneed | brianasneed@ymail.com |
| Kelsey | Snell | kelsey.snell@gmail.com |
| Dale | Snoddy | dalesnoddy@outlook.com |
| Jennifer | Snow | jenniferzsnow@gmail.com |
| kristen | snow | ki2isten@charter.net |
| Thomas | Snow | thomassnow79@gmail.com |
| Andy | Snyder | dasnyder@uchicago.edu |
| Mike | Snyder | snm2001@sbcglobal.net |
| Stacey | Snyder | yecatskc@yahoo.com |
| Bill | Snyder | bills22@gmail.com |
| Carolyn | Snyder | r2019_marthanguyen1980@gmail.com |
| Patrick | Snyder | psnyder007@gmail.com |
| Dave | Snyder | alpha5omega67@gmail.com |
| Daniel | Snyder | dannysnydes@gmail.com |
| Ellen | Snyder | ellie0820@comcast.net |
| Victor | So | victorisuh@gmail.com |
| Anton | Sobinov | an.sobinov@gmail.com |
| connie | sobotta | connie.sobotta@att.net |
| Joe | Sofranko | joe.sofranko@gmail.com |
| Mandy | Sok | maandysok@gmail.com |
| David | Solan | dynamicdave40@gmail.com |
| Robin | Solazzo | rsolazzo@cinci.rr.com |
| Nathan | Solinsky | supanatdog@gmail.com |
| Nathan | Solinsky | dman2323@aol.com |
| Mary | Solomon | marygsolomon@gmail.com |
| Howard | Solomon | hoso1946@gmail.com |
| Venkata | Somisetty | anusha.cm1@gmail.com |
| Boonsong | Somjit | boonsong76@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.
Page 201 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Zachary | Somogyi | zachthunderson@icloud.com |
| Sam | Son | protosam2000@yahoo.com |
| Xiang | Song | xsongaka@gmail.com |
| Kai | Song | songkai.sk@gmail.com |
| Boanne | Song | boanne.song@gmail.com |
| Jesse | Songstad | jlsongst1@gmail.com |
| Nilay | Soni | soni600@gmail.com |
| Dan | Sonntag | danesonntag@yahoo.com |
| Melissa | Sonntag | melissasonntag@yahoo.com |
| Terry | Soohoo | tersoohoo@comcast.net |
| LEILA | SOOHOO | leisoohoo@comcast.net |
| Robert | Sopha | sopharn@gmail.com |
| Jane | Sorensen | janesorensen23@gmail.com |
| Walter | Soriano | w2kstonecold@yahoo.com |
| Leticia | Soriano | da_anaya@yahoo.com |
| Jonathan | Soriano | js6872@nyu.edu |
| Ricardo | Soriano | taddo30@gmail.com |
| Nick | Sosh | nsosh@yahoo.com |
| Margarito | Soto | starfox_2k@yahoo.com |
| Danny | Soto | sotodanny48@yahoo.com |
| Amy | Soucek | lilacandcash@gmail.com |
| David | Soumekh | ds.volare@gmail.com |
| Mike | South | mike@mikedidthis.com |
| Deborah | South | debasouth@gmail.com |
| Brian | Southers | serac1@gmail.com |
| Michael | Southworth | michaelrsouthworth@gmail.com |
| William | Souza | willsouza2012@yahoo.com |
| Melissa | Souza | melsouza0415@gmail.com |
| Kara | Souza | sarakouza@gmail.com |
| Haley | Sovulewski | haleysovulewski@yahoo.com |
| Janet | Sowle | janetsowle@gmail.com |
| Patricia | Spackman | pspack25@gmail.com |
| John | Spading | harvey_john@comcast.net |
| Kathy | Spangler | kathy@kdsent.com |
| Leeann | Spangler | laspangler04@yahoo.com |
| Sydney | Spangler | 17sydneysa@gmail.com |
| Robert | Spangler | bspangler04@yahoo.com |
| APRIL | SPANGLER | april.b.spangler@gmail.com |
| Kevin | Sparer | khaimsparer@gmail.com |
| Steve | Sparks | nimblepick@icloud.com |
| Shawn | Sparks | tkemy314@gmail.com |
| Craig | Spataro | dunkenyonutzz@yahoo.com |
| Thomas | Speake | speake.thomas@gmail.com |
| Kirk | Specht | surfindr1@gmail.com |
| Ronald | Speck | rspeck@ec.rr.com |
| George | Speece | rob2492@msn.com |
| Deborah | Speece | speece513@att.net |
| Zach | Speed | speedzach@yahoo.com |
| Rochelle | Speier | 717spyro@gmail.com |
| Timothy | Spellman | tspell101@yahoo.com |
| Vernette | Spence | vernettespence@yahoo.com |
| Cody | Spencer | codeman24343@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Tim | Spencer | timspencersem@gmail.com |
| Adam | Spencer | aspencerdc@yahoo.com |
| Zach | Spencer | spencerz84@yahoo.com |
| cassidy | spencer | cassidymiranda@hotmail.com |
| Lucia | Sperandio | luchiasp@hotmail.com |
| Charles | Speranzo | csperanzo@cox.net |
| Ellen | Speranzo | esperanzo@cox.net |
| Carole | Spezzano | 597caspezzy@gmail.com |
| Richard | Spezzano | rgspezzano@gmail.com |
| Phyllis | Spiegel | rev.spiegel@gmail.com |
| Bernice | Spillane | bspillane09@gmail.com |
| Heather | Spille | heatherspille@gmail.com |
| Holly | Spink | mrs.holly.spink@gmail.com |
| Jeff | Spires | jjspives@yahoo.com |
| Marion | Spitzmiller | mjmspitz@gmail.com |
| Wendell | Spiva | wspiva@gmail.com |
| John | Spivack | djspivack@sbcglobal.net |
| Cathy | Spohn | cjspohn@gmail.com |
| Hub | Spooner | bellegladehub@gmail.com |
| Dennis | Sporleder | drspor@aol.com |
| Terry | Spraggins | terryspraggins@gmail.com |
| John | Spraggins | blueoakbuilders@comcast.net |
| john | spremich | john.spremich@yahoo.com |
| Jason | Sprinkle | jasonrobertsprinkle@gmail.com |
| wilbur | spurlin | sandyspurlin@hotmail.com |
| Gary | Spurlock | garyspurlock2000@yahoo.com |
| Jon | Spurney | spurn@me.com |
| Dennis | Sputh | dpasputh@aol.com |
| Penny | Sputh | psputh@gmail.com |
| ERIC | SQUILLACI | esquillaci1@gmail.com |
| John | Squires | j.dennissquires@gmail.com |
| Catherine | Squires | dandksquires@gmail.com |
| Surya Kiran | Sreeramadas | suki.suryakiran@gmail.com |
| Bharath Bhushan | Sreeravindra | bbrocks@gmail.com |
| Sri | Sri | srikanth41052@gmail.com |
| Sylvia | Srigley | ssrigley@cox.net |
| Sackranee | SRIMOUNGCHANH | sakraneerios@yahoo.com |
| Kunagu Varun | SrinivasaRao | kunaguvarun@gmail.com |
| Tikampohn | Sripak | dianonym@hotmail.com |
| BHARAT | SRIPURAM | bharat.sripuram@gmail.com |
| Krishna | Srivastava | krishna_srivastava36@yahoo.com |
| Arvind | Srivastava | arvind333@gmail.com |
| Vijay | Srivastava | visr2007@gmail.com |
| Shweta | Srivastava | shweta.avi@gmail.com |
| Miranda | Sroda | msroda@ucsb.edu |
| Pailin | Srukhosit | pailin.srukhosit@gmail.com |
| Michael | St Clair | michaelst57@gmail.com |
| Daniel | St Clair | michaelst57+moviepass@gmail.com |
| Penny | St Cyr | pennyroseraia@gmail.com |
| Sharla | Staab | mrs.staab@gmail.com |
| Holly | Stacker | holly.pugh584@topper.wku.edu |
| Marcus | Stacker | marcus.stacker@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| William | Stacy | billstacy434@aol.com |
| Jerrie | Stafford | hairbyjerr@aol.com |
| james | stahl | weathergirlz1@aol.com |
| Emily | Stainkamp | emilystainkamp@gmail.com |
| Sandra | Stallings | stallingss16@students.ecu.edu |
| Coreen | Stalnaker | sleepyreen@hotmail.com |
| natalie | stamper | nstamper@hotmail.com |
| Alli | Standish | allistandish@aol.com |
| Mary | Stanford | mary.stanford@rocketmail.com |
| Will | Stanford | wstanford@btbbinc.com |
| Tiffani | Stanger | stangtiff@msn.com |
| Craig | Stanger | tiffstang8@icloud.com |
| matthew | stango | matthewmstango@gmail.com |
| wendy | stanley | wendy.stanley@gladney.org |
| Chris | Stanley | chris@stanlina.com |
| Jennifer | Stanley | jenstanley@me.com |
| jean | Stanley | jbeckstanley@gmail.com |
| Ethan | Stanley | ethanwstanley@icloud.com |
| Emma | Stanley | emmarstanley@icloud.com |
| Daniel | Stanley | dan30809@gmail.com |
| Jennifer | Stanton Ortiz | jennifercstanton@gmail.com |
| Brandon | Starkey | star01987@gmail.com |
| Christina | Starnes | crestarnes@yahoo.com |
| Richard | Starr | rstarrzoo@gmail.com |
| David | Starr | davidstarr1959@gmail.com |
| Rosemary | Starr | rstarr1@comcast.net |
| Stephanie | Starrett | stephhs77@gmail.com |
| Chris | Staub | mcgettigan.design@gmail.com |
| Meredith | Stauffer | ps84ot@gmail.com |
| Joy | Stauffer | joystauffer@hotmail.com |
| Jessica | Stavros | darla.stavros@ccsd21.org |
| Darla | Stavros | stampingdarla@yahoo.com |
| Marilyn | Stebbins | clmstebbins@gmail.com |
| Carin | Steber | carinsteber@yahoo.com |
| Shari | Steber | stebers@comcast.net |
| William | Steber | steberpro@gmail.com |
| Greg | Steed | gasteed49@gmail.com |
| MATTHEW | STEED | steed112@gmail.com |
| Noelle | Steel | lemmons84@gmail.com |
| Randall | Steel | randalst@yahoo.com |
| Kimberly | Steele | kimberly.steele@twc.com |
| Sean | Stein | seansylo@gmail.com |
| Irena | Stein | steinirena@gmail.com |
| Todd | Stein | toddcstein@protonmail.com |
| Deborah | Stein | cqisme@gmail.com |
| Nily | Steinberg | nilysteinberg@yahoo.com |
| David | Steinberg | david@djsteinberg.com |
| Jake | Steinberg | jakesteinberg2@gmail.com |
| John | Steinhart | jsteinhart@sbcglobal.net |
| Clara | Steinhart | csteinhart@sbcglobal.net |
| Hannah | Steinmann | hannahsteinmann4440@gmail.com |
| Paul | Stelmack | paulstelmack@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 204 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Karl | Stelter | karl@karlstelter.com |
| Ephi | Stempler | ephi.stempler@gmail.com |
| Justin | Stencel | justinstencel@hotmail.com |
| Haley | Stencel | haleystencel@gmail.com |
| William | Stenger | scorpion13063@comcast.net |
| Melanie | Stenger | buntkins@comcast.net |
| Dawn | Stensrud | birdfixer1@gmail.com |
| Robert | Stepanek | rnstepanek@yahoo.com |
| Nancy | Stepanek | n_stepanek@yahoo.com |
| Hannah | Stepanek | hannah.rosestepanek@gmail.com |
| Rachel | Stephanak | rachel.stephanak12@gmail.com |
| David | Stephens | davstephens@gmail.com |
| Jenifer | Stephens | nber1bos@gmail.com |
| Zachary | Stephens | zacharyjs95@gmail.com |
| Sean | Stephenson | seanstephenson001@gmail.com |
| Tracie | Stephenson | tracie.stephenson66@yahoo.com |
| Dan | Stephenson | llscenicview@yahoo.com |
| Jean | Stephenson | jgleichs@fhsu.edu |
| Samantha | Sterenberg | samsteren22@gmail.com |
| BENJAMIN | STERN | peddlersfire@gmail.com |
| susan | stern | suzintx@gmail.com |
| Geoffrey | Stern | geoffreys1111@gmail.com |
| joan | stern | js78ja@gmail.com |
| Nathan | Stern | nafras93@yahoo.com |
| Conrad | Stern-Ascher | conradsa@gmail.com |
| Jeffrey | Stetson | jeffreystetson@att.net |
| Leah | Steven | trillian667@gmail.com |
| Lance | Stevens | lance@agseeds.com |
| Paige | Stevens | pickage91@yahoo.com |
| Kia | Stevens | amazingkong@gmail.com |
| KC | Stevens | kcstevns@gmail.com |
| Curtis | Stevens | curts2882@gmail.com |
| Gale | Stevens | gss1208@gmail.com |
| Charles | Stevens | c.r.stevens@outlook.com |
| Kirsten | Stevens | kgstevens@sbcglobal.net |
| Victoria | Stevens | vstevensphotography@gmail.com |
| David | Stevens | coach.david.stevens@gmail.com |
| steve | stevens | stevehstevens@gmail.com |
| Elizabeth | Stevens | stevens.elizabeth.a@gmail.com |
| Geoffrey | Stevens | geoffreystevens@gmail.com |
| Tim | Stevens | tim.stevens@gmail.com |
| Amanda | Stevens | amanda.stevens@gmail.com |
| Shanti | Stevens | sarinaforshanti@gmail.com |
| Willow | Stevens | freetailtherapy@gmail.com |
| Janet | Stevens | jestev80@gmail.com |
| Jaidyn | Stevens | sarinaforjaidyn@gmail.com |
| Mark | Stevens | siekarr@msn.com |
| Thomas | Stevenson | thomas.k.stevenson@gmail.com |
| Ryan | Stevenson | rstevenson.gbit@gmail.com |
| Caroline | Stevenson | carwado@hotmail.com |
| Thomas | Stevenson | tstevenson@new.rr.com |
| Jeffrey | Stewart | silentswarm@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Josh | Stewart | josh.stewart@twomen.com |
| Thomas | Stewart | thomas.stewart@slu.edu |
| Michael | Stewart | michael.stewart@mba04.mccombs.utexas.edu |
| Bridgit | Stewart | simbaelise516@gmail.com |
| Joshua | Stewart | jrs6u@yahoo.com |
| Alicia | Stewart | kwalicia7@gmail.com |
| Heather | Stewart | h_m_r14@hotmail.com |
| Hunter | Stiebel | hunterstiebel@gmail.com |
| Thomas | Stiggons | tstiggons@cfl.rr.com |
| Latasha | Stiggons | stiggonslatasha@gmail.com |
| Case | Stiglbauer | gcstig@icloud.com |
| Fairleigh | Stiglmeier | fstigz@gmail.com |
| Katie | Stimac | bkhaner19@gmail.com |
| Carol | Stine | stinecarol@gmail.com |
| Josiah | Stine | josiah.stine@ttu.edu |
| Karl | Stinson | karlstinson1@gmail.com |
| Christian | Stirling | christian_stirling@hotmail.com |
| Babette | Stith | bettester@yahoo.com |
| Vincent | StJames | stjamesv@upstate.edu |
| Kathleen | Stock | stockkate572@gmail.com |
| Madison | Stockton | madison.cheer23@gmail.com |
| Theodore | Stoev | theodorestoev@gmail.com |
| Mira | Stoeva | mirastoeva23@gmail.com |
| Antonia | Stoll | tonimstoll@gmail.com |
| Caryn | Stoller | cstoller@ameritech.net |
| Adam | Stoller | ghoti1@gmail.com |
| Paula | Stone | pstone62@gmail.com |
| William | Stone | wstone34@gmail.com |
| Nancy | Stone | stonenan@comcast.net |
| Robert | Stone | bstone@pppi.biz |
| Evan | Stone | evanstone947@yahoo.com |
| GREGORY | STONER | gregstoner66@gmail.com |
| carter | storozynski | ferocious.leaf2@gmail.com |
| carter | storozynski | ferocious.leaf@gmail.com |
| Margie | Story | margie.story@sbcglobal.net |
| Nicole | Stoufflet | nicole.stoufflet@yahoo.com |
| Zachary | Stowell | zstowell@hotmail.com |
| James | Straight | sciguy1970@hotmail.com |
| Aaron | Straley | gamerclone@yahoo.com |
| Brandon | Strand | bstheeo@gmail.com |
| Herbert | Strassberg | hmslaw@gmail.com |
| Timothy | Strathman | timothy_strathman@yahoo.com |
| Melissa | Stratton | melissa.o.stratton@gmail.com |
| Thomas | Stratton | tstratt22@gmail.com |
| Kimberley | Stratton | kimmy_stratton@yahoo.com |
| Lori | Stratton | rstra7@aol.com |
| Michael | Strawn | usnavyguy2819@yahoo.com |
| Debbie | Strawn | dstrawn59@hotmail.com |
| Jay | Streets | jaystreets@gmail.com |
| Lindsey | Stricker | lindsey.stricker@gmx.com |
| Erik | Stricker | erik.stricker@gmx.de |
| Mary | Strickland | fairliestrickland@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Cody | Strong | codyastrong@gmail.com |
| Kassi | Strong | kassi1440@gmail.com |
| Derek | Stroup | italiano951@icloud.com |
| Lou | Strumolo | louobj13@yahoo.com |
| Pamela | Stryker | pstryker1231@gmail.com |
| George | Stubbs | gstubbs2@aol.com |
| Diane | Stueve | dmstueve@aol.com |
| Cathy | Stull | cathystull11@gmail.com |
| Lee | Stull | revlee864@gmail.com |
| Troy | Stumpf | troys@psx-inc.com |
| Ilona | Sturm | ilonasturm@yahoo.com |
| Neal | Sturman | nealbronx44@gmail.com |
| DJ | Stutz | stutzlv@gmail.com |
| Russel | Stutz | rstutz56@gmail.com |
| shaynah | stutzman | shaynah.stutz@yahoo.com |
| Paul | Stuve | pstuve@mchsi.com |
| Jane | Su | rz_xue@hotmail.com |
| Katarina | Suarez | logaich@hotmail.com |
| Shayne | Suban | shaynesuban@aol.com |
| Krishan | Subudhi | krishan.subudhi@gmail.com |
| Sabrina | Sudah | sabrinasudah@yahoo.com |
| Beau | Suder | beau.suder@gmail.com |
| Chandana | Sudini | chandanasreddy@gmail.com |
| Abhishek | sugam | abhisheksugam@hotmail.com |
| Anthony | Sugay | aasugay@gmail.com |
| Steve | Sugg | stevesugg@sotinc.com |
| Yuko | Sugiyama | yukoflora@gmail.com |
| Takashi | Sugiyama | tacsugi@gmail.com |
| HALIM | SUH | halim9191@gmail.com |
| Rajesh babu | Sukumar | rajeshbabu2390@gmail.com |
| Sudeep | Sukumaran | getsudeep20@gmail.com |
| Suzanne | Sukumaran | mz_suzanne@yahoo.com |
| Jackson | Sukys | jsukys007@gmail.com |
| Soumitra | Sulekar | soumitrasulekar@gmail.com |
| Maxine | Sullens | pc.jessica.sullens@gmail.com |
| Claire | Sullivan | clairesullivan00@gmail.com |
| Leigh | Sullivan | lsullivan8@me.com |
| kelli | sullivan | kelli@gotbeach.com |
| Heidi | Sullivan | misstendo@live.com |
| Thomas | Sullivan | tomsul39us@gmail.com |
| Jordan | Sullivan | sullivanxjordan@gmail.com |
| Cornelius | Sullivan | csullivan245@gmail.com |
| Tanja | Sullivan | tanwag7@yahoo.com |
| Mary j | Sullivan | mjsullycoupon@gmail.com |
| Michael | Sullivan | mwsulli@gmail.com |
| Mark | Sullivan | anonymeinc@webtv.net |
| Sean | Sullivan | seanfromoregon@gmail.com |
| barry | Sullivan | bsullivan6594@sbcglobal.net |
| Chris | Sullivan | cpsulli@gmail.com |
| Madiha | Sultan | em3143@columbia.edu |
| Rafia | Sultan | adnanrafiawedding@gmail.com |
| Assylkhan | Sultanov | sultanovassylckhan@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Terry | Sulzberger | terrysulzberger@gmail.com |
| Carmen | Sum | carmensum91@gmail.com |
| Esther | Sum | esthersum94@gmail.com |
| Aaron | Sum | aaronsumyh@gmail.com |
| Judy | Sumislawski | judysumislawski@me.com |
| Joe | Sumislawski | joesumislawski@me.com |
| Ashley | Summers | asumme2@g.clemson.edu |
| Eric | Sumner | kyle26799@yahoo.com |
| Lori | Sumner | sumner4971@comcast.net |
| Mimi | Sun | myfunemail55@gmail.com |
| Xiaoming | Sun | xsun60559@gmail.com |
| Christine | Sun | csun0525@gmail.com |
| Sing | Sun | sing.david.sun.80@gmail.com |
| Sunila | Sundar | sunilas817@gmail.com |
| bobby | sundara | tourist_bob44@hotmail.com |
| Johnny | Sundara | dragonballz_05@hotmail.com |
| Nikhilkumar | Sundaragopal | nsundaragopal@gmail.com |
| Marilyn | Sunday | msunday1544@icloud.com |
| Dongsuk | Sung | easteinseong@gmail.com |
| brian | sunga | bcsbriancurasunga@gmail.com |
| Ravi | Sunkavelli | tejaror@gmail.com |
| sherin | sunny | sherinsunny@gmail.com |
| Michael | Sunouchi | snooch9@yahoo.com |
| bharath | surabhi | surabhibharath@gmail.com |
| Obulasetti | Suresh | suresh.obulasetti@gmail.com |
| James | Suridis Jr | jsuridis@gmail.com |
| RAMESH | SURISETTY | surisettyramesh@yahoo.com |
| Kaitlyn | Surkin | kaitlynsurkin@gmail.com |
| Irvin | Sussman | isussirs@aol.com |
| Aaron | Sutch | asutch11@gmail.com |
| Carol | Sutherland | casbrightideas@gmail.com |
| Suzanne | Sutphin-Roland | sutphin46@att.net |
| Chris | Sutton | csutton@wergo.com |
| Aria | Sutton | ariasutton28@gmail.com |
| Aria | Sutton | makayasutton1818@gmail.com |
| Vijeth | Suvarnakant | kumar.hyde2@gmail.com |
| Joanna | Suyes | jlsuyes@yahoo.com |
| mariela | suzal | marielasu1978@gmail.com |
| Timothy | Swafford | adamchat9@mac.com |
| Julie | Swain | julie@julieswain.com |
| Andrea | Swank | andrea.swank@outlook.com |
| Richard | Swanson | sixonfive@gmail.com |
| Matthew | Swanson | swanson.matthewd@gmail.com |
| Caitlin | Swanson | caitswan95@gmail.com |
| Rena | Swanson | rabbitrena@aol.com |
| Roy | Swartz | rswartz52@gmail.com |
| Rebecca | Swartz | countrymanorestates@gmail.com |
| Sarah | Swartz | sarahms196@yahoo.com |
| Cathy | Sweeney | cathymichaud1965@gmail.com |
| Craig | sweeney | c40sweeney@gmail.com |
| Edward | Sweeney Jr | shoes4189@gmail.com |
| Gloria | sweeny | glorianna_sweeny@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Doug | Sweet | dougsweet@wingsministry.org |
| Paula | Sweetwood | paulasweetwood@gmail.com |
| Michael | Sweetwood | swtwood@gmail.com |
| adam | sweger | adamasweger@swegeraccounting.com |
| Rose | Swift | r_swift465@hotmail.com |
| Jane | Swinford | jane@swinford.org |
| Madison | Swonke | madisonswonke@yahoo.com |
| Rita | Sy | ritasy@me.com |
| ramjan | syed | ramjansyed@gmail.com |
| Muhammad | Syed | umairm21@gmail.com |
| Ted | Synstad | m.affordable@yahoo.com |
| David | Sytsma | dsytsma360@gmail.com |
| Jeffrey | Szabo | szabo8888@yahoo.com |
| Paula | Szalkiewicz | gpszalk@aol.com |
| Peter | Tabernik | ptabernik@yahoo.com |
| Justin | Tabibian | justintabibian@gmail.com |
| Anthony | Tacti | tactimets@aol.com |
| Matthew | Taddei | mvtaddei@gmail.com |
| Ottavio | Taddei | ottavio83@hotmail.com |
| Satyanarayana Mu | Tadepalli | satya.tadepalli@gmail.com |
| Satyanarayana Mu | Tadepalli | kalyantsn@gmail.com |
| Sydney | Taggart | sydneytaggart22@gmail.com |
| Yasmeen | Taha | yasmeenx@live.com |
| Jeffrey | Tai | jeffreyhtai@gmail.com |
| Leslie | Tait | labt2007@gmail.com |
| Shinji | Takahashi | shinji404kt@gmail.com |
| Ashley | Takane | ashley.takane@gmail.com |
| Yuki | Takekawa | yukidon8@me.com |
| Ayaka | Takekawa | iffymiffy@icloud.com |
| Grant | Takemoto | asianawesome6991@gmail.com |
| Sneha | Talasila | snehamadhuri@gmail.com |
| Tarun | Talati | taruntalati@gmail.com |
| Catherine | Talese | catherine@ctalese.com |
| YOGESWAR | TALIPINENI | yogicode@gmail.com |
| Bryan | Tallitsch | bryantalic@gmail.com |
| Briana | Tallitsch | katzenjammer360@gmail.com |
| Mike | Tallman | hackmanracing@gmail.com |
| Deepti | Talluri | kumarfree4ever@gmail.com |
| Antony | Talmage | antony.talmage@gmail.com |
| Jason | Talsma | umwolverinesfan24@yahoo.com |
| Lei Lily | Tam | lelitam23@gmail.com |
| Brenda | Tam | brendatam1006@gmail.com |
| Bobbi | Taman | albob8527@aol.com |
| Val | Tamietti | mercuryfence@yahoo.com |
| Debbi | Tamietti | debbi.tamietti@yahoo.com |
| Jessica | Tamm | jltpyro@aol.com |
| Tejaswi | Tamma | tejaswi.tamma@gmail.com |
| Wei | Tan | vivianrunrun@hotmail.com |
| John | Tan | jstressjam@aol.com |
| Yiren | Tan | yiren.tan@gmail.com |
| David | Tan | tandavidtan32@gmail.com |
| Zachary | Tan | zzachtan@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Claire | Tanenbaum | mtbaum23@aol.com |
| Mark | Tanenbaum | mtanenbaum@tcg.md |
| David | Tang | davidgtang89@gmail.com |
| Liangrong | Tang | warmhouse888@yahoo.com |
| LINDA | Tanguay | linda@4sasi.com |
| Theodore | Tanin | pudha123456@yahoo.com |
| Brenda | Tanner | off2oz2@hotmail.com |
| Jason | Tanner | tanner144@att.net |
| Shane | Tanner | warp005@hotmail.com |
| Tony | Tantillo | ttantillo54@aol.com |
| Lori | Tanz | info@twelve14.com |
| Sara | Tao | sara7ao@gmail.com |
| Barbara | Tapanes | barbietapanes@rocketmail.com |
| Robert | Tapia | bobtapia54@gmail.com |
| Jesus | Tapia | jesustapia3@gmail.com |
| Joseph | Tarasco | joetarasco08@gmail.com |
| Marc | Tarin | adam.tarin@gmail.com |
| Umair | Tariq | utariq1990@gmail.com |
| THOMAS | TAROMINA | tomtaromina@gmail.com |
| Michaela | Tarquinio | mtarquinio6@comcast.net |
| Ivon | Tarud | itarud@hotmail.com |
| Marshall | Tate | marshallt8@hotmail.com |
| Bria | Tate | briajtate@gmail.com |
| Dakota | Tate | tate.d.dakota@gmail.com |
| Kamalakar | Tatikonda | tatikonda251@gmail.com |
| Sonia | Tatum | tatum.sonia@yahoo.com |
| Marvin | Tauber | marv.tauber@tritonhro.com |
| Brooke | Taverne | brooketaverne@yahoo.com |
| Thomas | Taverne | tomt@masonryworker.com |
| Douglas | Taylor | d_s_taylor@att.net |
| Leslie | Taylor | lht20619@yahoo.com |
| Johnny | Taylor | johnnyt3434@gmail.com |
| Chris | Taylor | moviepass2@nerys.com |
| John | Taylor | johntaylorcpa@gmail.com |
| Zachary | Taylor | zacharyktaylor@gmail.com |
| Edward | Taylor | etaylor69@verizon.net |
| Rita | Taylor | oursunnyvilla@yahoo.com |
| Theresa | Taylor | etl350@aol.com |
| Kelsey | Taylor | tkelsey8574@aol.com |
| Annette | Taylor | johnandannette@comcast.net |
| Mary | Taylor | marytconsult@gmail.com |
| Constance | Taylor | constantcreator@hotmail.com |
| Suzanne | Taylor | suzanne@mightycompanions.org |
| Dexter | Taylor | d.maurice.taylor@gmail.com |
| Pat | Taylor | 1974wvu@gmail.com |
| Blake | Taylor | b.taylorusawaterpolo@gmail.com |
| Caralee | Taylor | taylorwc@q.com |
| Bill | Taylor | taylorw@q.com |
| Dean | Taylor | ditaylor49@aol.com |
| Maggie | Taylor | maggiejeanjane@gmail.com |
| Madalyn | Taylor | maddielucy1313@gmail.com |
| Jamie | Taylor | jamieltaylor22@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Sharda | Taylor | sharda0503@gmail.com |
| Emily | Taylor | eataylor33@gmail.com |
| Jacob | Taylor | jacob_taylor90@yahoo.com |
| Thomas | Taylor | tots66@aol.com |
| Melanie | Taylor | melanie448@msn.com |
| Jestine | Taylor | jestinetaylor@comcast.net |
| Nathan | Taylor | nathanctay@gmail.com |
| Jenna | Taylor | jktaylor1@liberty.edu |
| Rebecca | Taylor | rebtay@gmail.com |
| Arsalan | Tayyab | arsalan.tayyab@gmail.com |
| Imane | Tazi | imane.tazi@gmail.com |
| Debrah | Tazza | datazza@hotmail.com |
| Steven | Tchantouria | stevetchanto@yahoo.com |
| Robert | Teague | rteaguejr@gmail.com |
| Courtney | Teague | courtneygems@gmail.com |
| Destry | Teeter | destry@peoplepowerco.com |
| Juliann | Tefft | jtefft@bu.edu |
| torie | tegarden | mrs4ensic@yahoo.com |
| Caroline | Tegarden | carolinebuback@aol.com |
| Sandra | Tejada | sandra_cc@aol.com |
| Rebekah | Tello-Smith | tello.bekah@gmail.com |
| Angelique | Temple | angelique.temple@gmail.com |
| Tom | Tenity | vill3544@yahoo.com |
| Richard | Terrones | rt@dtbarch.com |
| Patricia | Terry | pst1962@att.net |
| Christopher | Terry | fightingdreamer419@gmail.com |
| Adam | Terry | adamrterry@gmail.com |
| Joe | Terry | joesharon13@att.net |
| Kate | Tessier | kate.tessier@gmail.com |
| Nicholas | Tessmer | nicholastessmer@yahoo.com |
| Peter | Thach | vanvincent2006@gmail.com |
| Vincent | Thach | vincent11242006@yahoo.com |
| Jagesha | Thaker | thakerjt@gmail.com |
| Pankaj | Thakkar | pankajthakkar1961@gmail.com |
| saurin | thakkar | saurinthakkar2000@gmail.com |
| Piyush | Thakkar | livingtoenjoylife@gmail.com |
| Nisha | Thakkar | nisha.jambusaria@gmail.com |
| Gaurav | Thakkar | armgt2020@hotmail.com |
| Shrddhaben | Thakker | shraddhz69@gmail.com |
| Karuppasamy | Thangappandy | black72god@gmail.com |
| Ellen | Thatcher | etthatcher@gmail.com |
| Casey | Thavy | 9inelife@gmail.com |
| Sam | Thayer | sam.thayer1@gmail.com |
| Gautham | Theegala | gauthee@gmail.com |
| Rhonda | Theil | rhondatheil@gmail.com |
| Chandra Kaveri | Thenambetai | tsckaveri@gmail.com |
| Beverly | Thibeault | btebo55@gmail.com |
| Liam | Thibodeau | shenando63_lv@yahoo.com |
| Leesandra | Thibodeau | leesandrathibodeau@yahoo.com |
| Janarthanan | Thimiri ilango | janarthanan.ti@gmail.com |
| Melvin | Thom | melthom1953@gmail.com |
| Gayle | Thom | gayleandmel.thom@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jim | Thomas | jim-2019moviepass@topjim.com |
| Shelle | Thomas | shelle.l.thomas@gmail.com |
| Kerry | Thomas | zionshome@msn.com |
| Jahmal | Thomas | ibmwusa@gmail.com |
| Carey | Thomas | careynate98@hotmail.com |
| Hope | Thomas | hopedthomas09@gmail.com |
| Ariel | Thomas | abthomas@mix.wvu.edu |
| Nancy | Thomas | nkthomas129@aol.com |
| Ashley | Thomas | akbloxom@gmail.com |
| Carla | Thomas | cgtmedia@gmail.com |
| Diane | Thomas | k.diane.thomas@gmail.com |
| Ariana | Thomas | ariana.n.thomas@gmail.com |
| Michael | Thomas | michaelphillipt@gmail.com |
| Defonte | Thomas | defontethomas@gmail.com |
| Andrew | Thomas | acthom99@gmail.com |
| Matt | Thomas | thomas.matth@husky.neu.edu |
| Hadyn | Thomas | hadynthomas1988@gmail.com |
| Dewayne | Thomas | dewaynethomas257@gmail.com |
| Mark | Thomas | mthomas@cuttingtoolsinc.net |
| Anthony | Thomas | grt101@comcast.net |
| Diane | Thomas | homesdiane@aol.com |
| Christian | Thomas | tam1klt2@yahoo.com |
| David | Thomas | dathomas5108@gmail.com |
| Melody | Thome | mbthome99@gmail.com |
| Doyle | Thompson | doubledpr@cox.net |
| Craig | Thompson | craigtho@gmail.com |
| Zachary | Thompson | iwanttoemailzach@gmail.com |
| Francine | Thompson | starrrpassion@yahoo.com |
| Lisa | Thompson | mlmcat@msn.com |
| Lindsey | Thompson | thompsonl2021@lawnet.ucla.edu |
| Beverly | Thompson | evansmommy@live.com |
| Everett | Thompson | Eowt2010@yahoo.com |
| Jessica | Thompson | thompson.m.jessica@gmail.com |
| Maribel | Thompson | bejae929@ymail.com |
| Terri | Thompson | vb4tt@yahoo.com |
| Diana | Thompson | doubledpr2@cox.net |
| lynne | thompson | lynne@ualpilot.com |
| Ethan | Thompson | ethoeats@icloud.com |
| Leah | Thompson | jlthompson@yahoo.com |
| Adelaide | Thompson | adelaidet05@gmail.com |
| Joseph | Thompson | jlthompson96@gmail.com |
| Paul | Thompson | pethompson@charter.net |
| Amanda | Thompson | agt4design@sbcglobal.net |
| Kailey | Thompson | kaileythomp@yahoo.com |
| Jitima | Thompson | ktdbaby@yahoo.com |
| Robert | Thompson | robert@worldtradedaily.com |
| Mark | Thompson | mthom10584@gmail.com |
| Brad | Thompson | bcthomp8@gmail.com |
| Cindy | Thompson | cbthomp8@gmail.com |
| Asia | Thompson | asiathompson5@gmail.com |
| Michael | Thompson | thompsonmichael77720@yahoo.com |
| Pamela | Thompson | ut4runner@comcast.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Elizabeth | Thompson | elizabeth11ciulla@live.com |
| Cameila | Thompson | came_123@yahoo.com |
| Marlin | Thompson | marlin360@yahoo.com |
| Rob | Thomsen | dink79@comcast.net |
| Donna | Thomsen | dmt53@comcast.net |
| Jerry | Thornburg | thornbjd@gmail.com |
| Bonita | Thornthwaite | bonita@criwt.com |
| Jerry | Thornthwaite | jtt@criwt.com |
| Sonne | Thornton | annasonne23@gmail.com |
| Nagaraju | Thota | nraju_thota@yahoo.co.in |
| RAMU | THOTA | ramu4ind@gmail.com |
| Amit | Thumar | amitthumar@yahoo.com |
| Mayuri | Thumar | mayami16933@gmail.com |
| Srikanth | Thumma | sahithisudha20@gmail.com |
| Ajay | Thundathil | ajaypt92@gmail.com |
| Robert | Thurber | simranbobs@gmail.com |
| jeff | tiang | ganlit@hotmail.com |
| Allyson | Tibbitts | allysont90@gmail.com |
| Edward | Tibbs | edandtonya@yahoo.com |
| Tonya | Tibbs | tonyaanded@yahoo.com |
| NELSON | TIBERGHIEN | nelson.tiberghien@gmail.com |
| Rosemary | Tichy | rosemarytichy@msn.com |
| Miles | Tidd | welldidbytidd@hotmail.com |
| Laura Ann | Tidstrom | tandlaru@hotmail.com |
| Luke | Tidwell | tidwels@nv.ccsd.com |
| Ormond | Tidwell | optidwell@gmail.com |
| Toan | Tieu | toantieu@yahoo.com |
| Thomas | Tilton | tsquare50@hotmail.com |
| Sandy | Timberlake | sktimb@aol.com |
| Christina | Timis | anja608@gmail.com |
| Lowell | Timm | eljaytimm@gmail.com |
| Kathleen | Timm | ljkltimm@aol.com |
| Pat | Timm | pztimm@me.com |
| Vivian | Tin | tingtalian12@yahoo.com.tw |
| Jeff | Tingey | jc-testing@comcast.net |
| Corrie | Tingey | c.tingey@live.com |
| Keith | Tippets | tipper01@cableone.net |
| Ivan | Tiqui | itiqui7@gmail.com |
| Guillermo | Tirado | memogtu86@hotmail.com |
| lavanya | tirlangi | lavanyatirlangi@gmail.com |
| Andrew | Tischer | atischer@ymail.com |
| David | Tish | davidatish@yahoo.com |
| Katie | Todd | revktbtodd@gmail.com |
| Mason | Todd | revmmt@gmail.com |
| Wayne | Todd | krawky@gmail.com |
| John | Todora | coolj13@sbcglobal.net |
| Tuba | Tokgoz | tubatokgoz@gmail.com |
| Jason | Toledo | jasonptoledo@icloud.com |
| Josue | Toman | josue@arnoldcontract.us |
| GARRY | TOMBERLIN | solano4@comcast.net |
| Simon | Tomberlin | thetomberlin@gmail.com |
| Daniel | Tomich | dstomich@verizon.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Mary | Toner | mtoner16@comcast.net |
| Denitsa | Toneva | denni.toneva@gmail.com |
| Kenny | Tong | kennytong123191@yahoo.com |
| James | Tongue | jtongue@gmail.com |
| Anne | Tonry | annebt@gmail.com |
| Rachel | Toomer | rtoomer210@gmail.com |
| James | Toomer | jvtoomer@gmail.com |
| Daniel | Toon | toonster16@yahoo.com |
| Rosemary | Toon | thebeanbaglady@yahoo.com |
| Tara | Topolski | taratopolski1341@gmail.com |
| Brenda | Tornga | btornga@yahoo.com |
| Ricardo | Toro | richtoro64@gmail.com |
| Nora | Toro | nmtoro20@yahoo.com |
| Joan | Toro | jmtoro66@gmail.com |
| IDILIO | TORO | itoro971@gmail.com |
| Jon | Torp | torpedo4@yahoo.com |
| Dulce | Torre | dulcetorre.13@gmail.com |
| Alejandro | Torres | datb3@hotmail.com |
| Maritza | Torres | maritzatorres2001@gmail.com |
| Jaime | Torres | j.torres626@icloud.com |
| Hugo | Torres | hugo@ctgnaples.com |
| Stephen | Torres | torro16@gmail.com |
| Miguel | Torres | migtorreswa@gmail.com |
| JAvier | torres | javiertorres2735@gmail.com |
| Crista | Torres | cnjjr@sbcglobal.net |
| Jackson | Torres | jackson0428@icloud.com |
| Jamison | Torres | jamison0425@icloud.com |
| valerie | torres | vnt_chica_8@hotmail.com |
| Gadiel | Torres | gadiel_torres@yahoo.com |
| Kevin | Torres | kromeotorres@gmail.com |
| David | Torres | david.torres900@gmail.com |
| Victoria | Torres | jvtorres@charter.net |
| Sisco | Torres | skins203@gmail.com |
| Julian | Torres Sr | biggdaddy44@sbcglobal.net |
| Patricia | Torricelli | pat@iace.com |
| Travis | Torsak | travistorsak@gmail.com |
| Dawn | TORTORA-MORICI | dawntortoramorici@gmail.com |
| William | Tortorella | watermillbill137@gmail.com |
| Dominic | Tosto | toston@me.com |
| Aishwarya | Totad | at9037@g.rit.edu |
| Reese | Toth | reese@maschecks.com |
| Mary | Toth | mtoth@maschecks.com |
| Robert | Tourek | rt_1616@hotmail.com |
| Lori | Tovey | loritovey.realtor@gmail.com |
| Guy | Tower | guytower4e@gmail.com |
| Candace | Towner | candacetowner@msn.com |
| Bryan | Towner | bdtowner@msn.com |
| Lori | Towner | nopatootie@msn.com |
| Yoshinori | Tozawa | a__-dsqr@js8.so-net.ne.jp |
| Paul | Trachian | melangeabuser@gmail.com |
| Donna | Tracy | donnatracy1@gmail.com |
| Timothy | Trainor | timothytrainor@icloud.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jessica | Trainor | jlschofer@yahoo.com |
| Jimmy | Trakas | jimmytrakas@att.net |
| Lou | Trammell | trammelll.1965@gmail.com |
| Brianna | Trammell | btram421@yahoo.com |
| Ronald | Trammell | westram1134@gmail.com |
| Truong | Tran | trandtruong@gmail.com |
| Long | Tran | ltran@llu.edu |
| Jeannie | Tran | bestoflux3@gmail.com |
| Phuong | Tran | phuong226@gmail.com |
| Lynda | Tran | lyndanguyen1240@yahoo.com |
| Thanh | Tran | truong_thanh2004@yahoo.com |
| Lily | Tran | joshnjas@yahoo.com |
| Alex | Tran | alextran803@gmail.com |
| Daitrang | Tran | familydg@bellsouth.net |
| tung | tran | tung7755@icloud.com |
| Thang | Tran | gmitran@yahoo.com |
| Vu | Tran | vu0tran@gmail.com |
| Lisa | Tran | ltran83@yahoo.com |
| Mariam | Traore | castlenowhere@hotmail.com |
| Megan | Trayers | thinkpink96@gmail.com |
| CECIL | TREADWAY | ceciltreadway@yahoo.com |
| LISA | TREADWAY | lrjtreadway@gmail.com |
| Patricia | Trefelner | tat3942@yahoo.com |
| ALISON | TREGEA | atregea10@gmail.com |
| Jonathan | Trelles | jonathant1@hotmail.com |
| Nick | Trent | nick-trent@hotmail.com |
| Anne | Trent | annetrent@yahoo.com |
| Mike | Trevour | mbtrevour@hotmail.com |
| Jon | Trexler | albopictus@gmail.com |
| Jeff | Trexler | jeff.trexler@gmail.com |
| Tracy | Trieu | tracyteexd@yahoo.com |
| michael | trimble | ei566127@icloud.com |
| Kevin | Trinh | vivianp9@yahoo.com |
| Nikolas | Tripodo | ntripodo0@gmail.com |
| Amit Ranjan | Trivedi | amitranjan.trivedi@gmail.com |
| Roshni | Trivedi | virenbtrivedi@gmail.com |
| Virendra | Trivedi | virentrivedi@verizon.net |
| Raghav | Trivedi | nimiket89@gmail.com |
| Niraj | Trivedi | niraj.t@usa.net |
| Jackie | Trivellini | mjtriv74@comcast.net |
| Mark | Trivellini | christennicole2005@yahoo.com |
| Evan | Troiano | evtroiano@gmail.com |
| Linda | Trombetta | lindat5577@cs.com |
| tracy | troncone-gee | jadeacres16@gmail.com |
| Dennis | Trostle | dctrostle@windstream.net |
| Linda | Trostle | latrostle@windstream.net |
| Shari | Trotter | trottershari@gmail.com |
| Lucas | Troutman | troutmanlucas@yahoo.com |
| Marilee | Troutman | marileet@earthlink.net |
| Keith | Trowbridge | kbtrowbridge@gmail.com |
| Neenee | Trowbridge | neetrowbridgenee@gmail.com |
| Chrissy | Trower | chrissy.trower@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 215 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Dorothy | Truax | truaxdorothy@aol.com |
| Tesia | Trube | tesia.trube@yahoo.com |
| Carolina | Trumbo | trumbocarolina@gmail.com |
| Steve | Trumbo | sctrumbo@gmail.com |
| Son | Truong | sontruongga@comcast.net |
| KENNY | TRUONG | kentruong2020@yahoo.com |
| Kenny | Truong | kentruong1369@yahoo.com |
| Hung | Truong | hmtruong12@gmail.com |
| Baohan | Truong | han.t.truong@gmail.com |
| Marilyn | Truong | mcat@usa.com |
| Molly | Truszinski | mollytruszinski.mt@gmail.com |
| Eric | Tsai | etsignup@gmail.com |
| SHUYING | TSAI | monicamaple1764@gmail.com |
| peichin | Tsai | panao1990@gmail.com |
| Tory | Tsakiris | tory.tsakiris@gmail.com |
| Kevin | Tsang | tsangkevin1@gmail.com |
| Michael | Tsang | tinsurance@hotmail.com |
| Huei fang | Tsao | gracetsaoca@yahoo.com |
| Tenzin | Tsewang | bhabar.tenzin2@gmail.com |
| Loren | Tsugawa | loren.tsugawa@gmail.com |
| Chris | Tsutsui | tctsutsui@yahoo.com |
| Tomoko | Tsutsui | ttpekochan@gmail.com |
| Qi | Tu | tracy9216@gmail.com |
| Grant | Tuaileva | grantdagreat87@gmail.com |
| Myla | Tuazon | mytuazon@yahoo.com |
| Joseph | Tueller | joe.tueller@yahoo.com |
| Alisa | Tueller | alisatueller@msn.com |
| Beth | Tulbert | bethy001@att.net |
| Gail | Tullis | michaelwttullis@gmail.com |
| Krishna | Tummalapalli | krishnasaai32@gmail.com |
| Winhan | Tun | wtun001@ucr.edu |
| Zinmin | Tun | tun.zinnmin1290@gmail.com |
| Jill | Turkupolis | turkupo@att.net |
| Corey | Turmon | coreyturmon065@gmail.com |
| Perry | Turnbull | perryturnbull@hotmail.com |
| Ryan | Turner | darknlyte@aol.com |
| Alexis | Turner | alexisturner887@gmail.com |
| Thomas | Turner | tst@tstrealtor.com |
| Quincy | Turner | rlqkturner@yahoo.com |
| Jerome | Turner | turnerj4@hotmail.com |
| Damon Isiah | Turner | damon@privateschoolpictures.com |
| Ryan | Turner | ryturn@aol.com |
| Audrey | Turner | moaud01@gmail.com |
| Craynthia | Turner | skwturner66@gmail.com |
| Shelly | Turner | skwturner@yahoo.com |
| Eric | Turner | esoteric.turner@gmail.com |
| Renee | Turner-Stewart | bossladyroetique@gmail.com |
| Maya | Turun | maya.turun@gmail.com |
| Lakshmi | Turun | lakshmi.turun@gmail.com |
| Ravi | Tutika | ravitej@iastate.edu |
| Daryl | Tuttle | daryltuttle@comcast.net |
| Pamela | Tuttle | pamtuttle00@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 216 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Richard | Tvaroch | rtvaroch@gmail.com |
| Christine | Tvaroch | cetvaroch@live.com |
| Nora | Tweedy | jacksonnora@hotmail.com |
| Ellie | Twiehaus | ellietwiehaus@gmail.com |
| abhishek | tyagi | abhishek.tyagi090@yahoo.com |
| jyoti | tyagi | jyoti26tyagi@gmail.com |
| mark | tydryszewski | tydrymar@yahoo.com |
| Carolina | Tygart | karsamo@yahoo.com |
| Tuan | Tygart | ttygart@comcast.net |
| Steve | Tyler | styler001@comcast.net |
| Erika | Tyler | styler001@gmail.com |
| Joshua | Tyre | bsajosh97@gmail.com |
| Patrick | Tyrrell | patrick.tyrrell.0619@gmail.com |
| Sheryll | Uberita | sheryll.uberita@yahoo.com |
| Allegra | Udell | allegraudell@gmail.com |
| Hayden | Udelson | haydenudelson18@gmail.com |
| earl | ueno | meestahearl@gmail.com |
| Amy | Uetz | amyauetz@gmail.com |
| Oritsebemigho | Ukueberuwa | begho.uk@gmail.com |
| Rodney | Ulanowicz | rodney@ulanowicz.net |
| Isai | Ulate | isaula2010@yahoo.com |
| Carlos | Ulibarri | carlosu13@gmail.com |
| Paula | Ulibarri | swatlady20@aol.com |
| Gilbery | Ulibarri | copsx2107@aol.com |
| Kris | Ullery | kkalen9999@yahoo.com |
| William | Ulman | will.ulman@gmail.com |
| Mar'ee | Ulrich | mareeulrich0427@gmail.com |
| Todd | Ulrich | maverick_127@hotmail.com |
| Yashasri | Umareddy | uyashasri@gmail.com |
| Crystal | Uminski | crystal.uminski@gmail.com |
| Anjaneyulu | Ummaneni | ummaneni2000@gmail.com |
| Joshua | Underhill | junderhill6867@gmail.com |
| Thomas | Underwood | thomas.underwood7@gmail.com |
| Michael | Underwood | 35underwood@gmail.com |
| Carol | Ungar | cbungar@gmail.com |
| Larisa | Updike | larisaupdike@gmail.com |
| Russell | Updike | russellupdike@gmail.com |
| Himaja | Uppu | himu.himu599@gmail.com |
| Durga Naresh | Uppu | naresh.ud@gmail.com |
| Venkat | Uppuluri | uppuluriv1@gmail.com |
| Raquel | Upshur | rlu8y@virginia.edu |
| Brian | Urbina | distilled33@gmail.com |
| Gabriela | Urdaneta | gabi_urdaneta@icloud.com |
| teresa | ure | ture@uretravel.com |
| Brent | Ure | btmmmu@gmail.com |
| Alexia | Urena | actuallyalexia@gmail.com |
| Adam | Ursone | aureuszero@gmail.com |
| Sarah | Vacca | sarsec@aol.com |
| Richa | Vachani | rsvachani@gmail.com |
| Venkatarao | Vadapalli | r2019_vadapalli@yahoo.com |
| Kiran | Vadlani | kiranvadlani@gmail.com |
| Matthew | Vadnais | matthewnation09@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Mason | Vadnais | vadnaisbros@gmail.com |
| Melissa | Vadnais | melissa_vadnais@yahoo.com |
| Ken | Vagen | ven4758@yahoo.com |
| Anne | Vagen | anne1556@yahoo.com |
| Chandni | Vaidya | cvaidya16@gmail.com |
| RAJIV | VAIDYANATHAN | rajivvaidy@gmail.com |
| Daniel | Vaillancourt | daniel@leevaillancourt.com |
| Sudhakar | Vaithiyanathan | infor.sudhakar@gmail.com |
| MANIKANDAN | VAITHIYANATHAN | mani.philly@gmail.com |
| Saikiran | Vajrala | vajrala.saikiran@gmail.com |
| SURESH | VAKKALA | vakkalas@gmail.com |
| Harold | Vala | ebaymerchant@yahoo.com |
| Karen | Vala | waddleboo@yahoo.com |
| Mylysa | Valadez | mysabear1@gmail.com |
| Lakshmi Saritha | Valasapalli | lakshmiqa20@gmail.com |
| Yisarai | Valbuena | vyishay@gmail.com |
| Felipa | Valderrama | iloverileybear@gmail.com |
| Darren | Valdez | scarymoviechap@gmail.com |
| Adrian | Valdez | adrianvaldez89@gmail.com |
| THANYA | VALDEZ | thanyavaldez88@gmail.com |
| Diego | Valdivia | valdiviasantiago112@gmail.com |
| Santiago | Valdivia | santiagovaldivia112@gmail.com |
| Angelica | Valencia | avalencia0709@gmail.com |
| Mallory | Valencia | mal.valencia3@gmail.com |
| Rebecca | Valencia | rebval@gmail.com |
| Cristian | Valencia | crstian96@hotmail.com |
| Angelica | Valencia | avalencia0708@gmail.com |
| Angelica | Valencia | amyandjesusipad@gmail.com |
| Judith | Valenti | spellgirl1027@hotmail.com |
| Nathalia | Valentin | nbethancourth@gmail.com |
| Aerick | Valentinus | vier20@hotmail.com |
| Angelito | Valenzuela | titoval@cox.net |
| kenny | valera | jaimeliphton@gmail.com |
| Julia | Valitutto | julianoel101@yahoo.com |
| Ryan | Valitutto | ryanvalitutto@gmail.com |
| Devin | Valitutto | devinval0895@gmail.com |
| Jayesh | Vallabh | jvallabh@hotmail.com |
| Barry | Vallarapu | bvallarapu@me.com |
| Victor | Valle | vicv2002@hotmail.com |
| Ana | Valle | tita3333@yahoo.com |
| Prasanth | Valleru | valleru.sap@gmail.com |
| Tyler | Valley | tvalley93@gmail.com |
| Dave | Vallier | happyrock55@yahoo.com |
| Jan | Vallier | jvallier56@yahoo.com |
| Anslem | Valmont | avalmont@gmail.com |
| David | Vamos | dtvamos@bellsouth.net |
| Quoc | Van | quocbavan2015@gmail.com |
| RAY | VAN DIEST | rvandiest@gmail.com |
| Laurens | Van Luyk | jvanluyk21@gmail.com |
| Finn | Van Order | finnvanorder@gmail.com |
| Elizabeth | Van Pate | evanpate@hotmail.com |
| David | Van Sickle | rugby1621@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact
information was provided by the subscribers.
Page 218 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Uttam | Vanamala | reachdatascientist@gmail.com |
| Chelsea | VanBastelaar | chelsita@att.net |
| Adam | Vander Pas | azvanderpas@gmail.com |
| Melissa | Vanderberg | myssiemv@live.com |
| Sheila | Vanek | svanek1@gmail.com |
| Tina | Vangilder | tvangilder@marmadukeschool.com |
| Noah | Vaniglia | noahvaniglia787@gmail.com |
| Neha MANOJ | VANJANI | vanjanin@gmail.com |
| Manohar | Vankayala | manohar.vankayala@asurion.com |
| santhosh | vankayala | vsantoshusa@yahoo.com |
| OM | Vankayalapati | v.bhavyakrishna@gmail.com |
| BRANDON | VANMETER | vanmeter09@gmail.com |
| Marisa | Vann | risa1439@gmail.com |
| Jessica | VanNess | jessvanness09@gmail.com |
| Naveen | Vanukar | naveen_vanukar@yahoo.co.in |
| Hemanth | Vanukar | hemanthvanukar@gmail.com |
| Giozai | Varagnolo | giozai@hotmail.com |
| Michael | Varela Renon | michaelvarela83@gmail.com |
| Alexander | Vargas | alexandervargas1@gmail.com |
| Edward | Varias | evdesign3d@gmail.com |
| Durga | Varikuti | prasanthivarikuti@gmail.com |
| Christine | Varkeychan | christinevarkeyachan@gmail.com |
| Nikithavarma | varma | nikithavarma59@gmail.com |
| Ronald | Varney | ronald@ronaldvarney.com |
| Allison | Varsanyi | ali.varsanyi@yahoo.com |
| Alina | Vartanyan | vartanyan@callan.com |
| Varun | Varun | varun22486@gmail.com |
| Jose | Vasconcelos | joev0824@gmail.com |
| Bella | Vasconcelos | thatkidbella@gmail.com |
| Darcie | Vashus | dbrandvein@firstlifeconnect.com |
| Venkata Anjani | Vasireddy | vasireddyvenkataanjani@gmail.com |
| Jenny | Vasquez | jenny.vasquez@ymail.com |
| Aidil | Vasquez | aidilvasquez@gmail.com |
| Angelus | Vasquez | sastk1web@gmail.com |
| Madiery | Vasquez | madieryvasquez@hotmail.com |
| Matt | Vassar | matt_vassar@hotmail.com |
| Jyoti | Vasudeva | jyoti.vasudeva@gmail.com |
| Kiran | Vattikonda | v.attikonda@gmail.com |
| SreeNagaHasini | Vattikuti | motatto369@gmail.com |
| Cameron | Vaughn | regvid@verizon.net |
| Larry | Vaughn | l.vaughn@sbcglobal.net |
| Brent | Vaughn | vaughnbl@colorado.edu |
| Kiki | Vaughn | cvaughn6631@gmail.com |
| Jennie | Vaught | c_vaught@hotmail.com |
| Maria | Vazquez | yadil.vazquez1@gmail.com |
| Olivia | Vazquez | ovazquezm1@hotmail.com |
| Carlos | Vazquez | fantsa54@gmail.com |
| Yadil | Vazquez | yadil99@yahoo.com |
| Angelica | Vazquez | lilswampnuggets@gmail.com |
| Jorge | Vazquez-Lopez | jorgevazquezlopez@gmail.com |
| Jeff | Vecchione | jeffvec56@aol.com |
| Smita | Vedula | vedula.smita@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Renee | Vedvig | vedvigs@yahoo.com |
| Adam | Veenhuis | adamveenhuis74@gmail.com |
| Alan | Veet | adveet@hotmail.com |
| Deanna | Veet | deanna.veet@gmail.com |
| Alexandra | Vega | alexisvega2004@icloud.com |
| And | Vega | aavega27@gmail.com |
| Nestor | Vega | lex404_atl@hotmail.com |
| Damaso | Vega | my2pcorreo@gmail.com |
| jnanendra | vegesna | jnanendravarma9@gmail.com |
| Kevin | Velado | kvelado89@gmail.com |
| Jane | Velahos | jane.velahos@gmail.com |
| Justin | Velasquez | jvpro81@gmail.com |
| Teresa | Velasquez | tvelasquez@gmail.com |
| Christopher | Velazquez | whatwhut88@gmail.com |
| Edwin | Velez | edwin.velez3@upr.edu |
| Juliann | Velez | velezjb@gmail.com |
| Gladys | Velez | gladysvelez1@gmail.com |
| miliza | velez | miliza_pr@hotmail.com |
| Nicholas | Velez | nickvelez@gmail.com |
| Melanie | Velez | velez.melanie@gmail.com |
| bhargav | veluvolu | vbhargav327@gmail.com |
| Viktoriia | Velykorod | viktoriiavelykorod@gmail.com |
| Narendra Nadh | Vema | vemanarendra@gmail.com |
| Madhavi | Vemparala | madhavihra@gmail.com |
| Sandeep | Vempati | reachsandeep189@gmail.com |
| Suresh | Vemulapalli | svemulap@gmail.com |
| Radhika | Vemuri | radhika.vemuri@gmail.com |
| Kalyan | Vemuri | kalyan.vemuri@gmail.com |
| Nduwayo | Venant | venant.nduwayo@yahoo.com |
| saiprasanna | venkatayogi | saivenkatayogi@gmail.com |
| Ake'la | Ventura | hopeginger15@yahoo.com |
| Swetha | Vepuri sagar | swethasagar25@gmail.com |
| Christopher | Vera | chrisvera33@gmail.com |
| Francisco | Vera | fvera05@gmail.com |
| Jannette | Vera | jannettevera@gmail.com |
| Martha | Vera | frankvera05@gmail.com |
| Alexander | Verdera | aiv1998@yahoo.com |
| Erik | Vergari | evergari10@gmail.com |
| Marianne | Verma | mariannenverma@yahoo.com |
| Anil | Verma | mranil@yahoo.com |
| Daniel | Vermillion | vermilliondaniel1@gmail.com |
| Gloria | Verna | gloriaverna@sbcglobal.net |
| Ricardo | Viana | riviana@gmail.com |
| Stephen | Vicelja | stephenvicelja@gmail.com |
| Bori | Vichchhpanyapani | vw25151972@outlook.com |
| Christopher | Vicioso | christophervicioso@gmail.com |
| Paula | Vickrey | paulavickrey@yahoo.com |
| Gail | Vidal | gdhernandez32@gmail.com |
| Jeannette | Vidal | beltergirl@yahoo.com |
| sandeep | vidiyala | vidiyalasandeep24@gmail.com |
| Amy | Vidrine | jacvbuddy@aol.com |
| Heidi | Viehoff | heidibethv@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Carmen | Vigil | fatangelcv@yahoo.com |
| Donald | Vigil | donaldvigil42@me.com |
| Anna | Vigil | anna_71d@yahoo.com |
| Linda | Vigil | lvigil003@yahoo.com |
| SRINIVASAN | VIJAYAVENKATAR | sriniraghav_100@yahoo.co.in |
| Spencer | Vila | spangvila@yahoo.com |
| Randy | Vild | randyvild@gmail.com |
| Orlando | Villa | 1998orlandov@gmail.com |
| Jonathan | Villa | ericvilla959@gmail.com |
| Cenobio | Villa | cenoviovilla@yahoo.com |
| Noe | Villa | noevilla1995@gmail.com |
| Bob | Villaescusa | veacusa@att.net |
| Judy | Villaescusa | viacusa@att.net |
| Jose | Villafuerte | babyabe@msn.com |
| Mario | Villalobos | xaviorv28@gmail.com |
| Brianna | Villandry | b.villito@gmail.com |
| Laila | Villanueva | lailamvb12@gmail.com |
| George | Villarreal | george.villarreal4542@gmail.com |
| Joaquin | Villarreal | joaquin@redcloverstudios.com |
| Frank | Villarreal | francico9122@yahoo.com |
| Jason | Villasenor | chantelle415@gmail.com |
| Grace | Villaverde | gracedejelo@aol.com |
| Luis | Villegas | lvillegas@lgvphotography.com |
| Michael | Villegas | codescience125@gmail.com |
| Ashley | Villers | villersashley@gmail.com |
| David | Villers | dv1611@aol.com |
| Jonathan | Viloria | viloriaj002@hawaii.rr.com |
| Noah | Vincent | rainingtacos707@gmail.com |
| Rood | Vincent | nk76x-mp001@yahoo.com |
| Andy | Viner | andyviner@gmail.com |
| Ryan | Vink | ryantvink@gmail.com |
| Sarah | Vink | sarahseafoam@gmail.com |
| Neelima | Vinnakota | vinnakotamadhu7@gmail.com |
| Alexander | Vinnitski | alex@currentflowent.com |
| Frank | Viola | fviola177@gmail.com |
| Walt | Virack | waltvirack@yahoo.com |
| Sorvut | Viratjandr | svtoatoa@yahoo.com |
| Carrissa | Virgin | rissavirgin@gmail.com |
| dennis | visco | dennisvisco@aol.com |
| Sandhya | Vishwanatha | pranava22oct@gmail.com |
| Shanthi | Vishwanatham | shanthi_latha@yahoo.com |
| David | Visini | dnvisini@gmail.com |
| Tony | Vitale | vimato65@hotmail.com |
| Yvette | Vitatoe | vetvit@aol.com |
| Soumya | Vithayathil | soumya_infotech@yahoo.com |
| Jean | Vitug | jean_vitug@hotmail.com |
| Nicole | Vlasich | drama.queen1996@live.com |
| Penny | Vlasich | vlasich@q.com |
| Long | Vo | longvinhvo@yahoo.com |
| James | Volf | jim.volf@gmail.com |
| Kari | Volf | kariv90@gmail.com |
| Sahil | Volimeneni | sahil.volimeneni@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Page 221 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Anu | Volimeneni | akatikan@gmail.com |
| Saharsh | Volimeneni | anupama@svprofessionals.com |
| Ethan | Volk | ethanvolk123@gmail.com |
| Michael | Vollintine | jr56567@gmail.com |
| Jacquelyn | Von Loh | jvonloh2@msn.com |
| Heather | von Rohr | vonrohr@gmail.com |
| Phillip | Vong | phillip_vong@yahoo.com |
| Stephen | Vong | stv123123@yahoo.com |
| Lan | Vong | lvong7@yahoo.com |
| erica | vong | ricaqv@gmail.com |
| Raj | Vora | rvora2020@gmail.com |
| Vijay | Vora | vckr1515@gmail.com |
| Chetna | Vora | shahchetna1992@gmail.com |
| Madeline | Vorenkamp | msv@princeton.edu |
| Steven | Vorhaus | steve.vorhaus@gmail.com |
| Jim | Vorlop | jvorlop@satx.rr.com |
| Cheryl | Vorlop | cvorlop@satx.rr.com |
| Peter | Voystock | peter.voystock@gmail.com |
| James | Vroman | jamesavroman@mac.com |
| Susan | Vroman | jsdmtj@aol.com |
| Vidya | Vthirunavukkaras | vidyathiru01@outlook.com |
| Thai-Son | Vu | tsvu92@gmail.com |
| Don | Vu | dontvu@gmail.com |
| Teresa | Vu | teresayenvu@yahoo.com |
| Jayden | Vu | vphat85@gmail.com |
| Gopal | Vujjpu | gvmpnj@gmail.com |
| Lalitha | Vullikanti | lalitha.v28@gmail.com |
| Nicholas | Vuong | nmvuong@yahoo.com |
| Abhinav Kumar | Vuppala | abhinav.idvns243@gmail.com |
| Balaji | Vuyyuru | bvuyyuru92@gmail.com |
| priyanka | Vuyyuru | srikanth.cse006@gmail.com |
| Charlene | Wacenske | cwacenske@mofo.com |
| Paxton | Waddell | paxton.e.waddell@gmail.com |
| Cale | Waddell | cswaddell@sbcglobal.net |
| Colby | Waddell | colbylwaddell@gmail.com |
| Charles | Wade | charles.n.wade@gmail.com |
| Tara | Wade | zogygirl_25@hotmail.com |
| Jason | Wade | jason.wade1@me.com |
| Laura | Wade | l.wade524@yahoo.com |
| Kelly | Wade | kelly-wade@live.com |
| Pratibha | Wagle | pratibha.wagle@gmail.com |
| Stephen | Wagner | sandsbw@mac.com |
| Meredith | Wagner | meri71@aol.com |
| donald | wagoner | djwags1@frontier.com |
| Carol | Wagstaff | 88cjwagstaff@gmail.com |
| Chandra | Wagy | cchaney623@juno.com |
| Pradeep | Wahi | wahipradeep00@gmail.com |
| Jon | Waible | coolassjon@aol.com |
| Barbara | Wain | bewain7@hotmail.com |
| Anita | Wainscott | anitawainscott@gmail.com |
| Bruce | Wainscott | buncybaby@gmail.com |
| Laura | Wainscott | lcwainscott@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 222 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|------------|-----------|----------------------------|
| Michelle | Wainwright | michelle@brickhousepropertymgmt.com |
| Vincent | WAITS | kalawn@bellsouth.net |
| Samia | Wakili | samiawakili1@gmail.com |
| Antoine | Wakim | tonywakim96@gmail.com |
| Shirley | Walczak | bflogram@aol.com |
| Richard | Walczak | rpwalczak@aol.com |
| Larry | Wald | waldcattle59@gmail.com |
| Landon | Wald | laceycrane1@gmail.com |
| Jennifer | Wald | jengwald@icloud.com |
| Nancy | Waldrop | nancewal@gmail.com |
| Jesaka | Waldrop | jesakashea@yahoo.com |
| Judith | Walk | judytwalk@gmail.com |
| Austin | Walkemeyer | starwarsisawesome97@gmail.com |
| Ron | Walker | ron_walker@yahoo.com |
| Jamie | Walker | jwalker11670@gmail.com |
| David | Walker | davidmebanewalker@gmail.com |
| Johnnie | Walker | jpwsr@bellsouth.net |
| Catherine | Walker | csw518@bellsouth.net |
| Christine | Walker | chrisrwalk@yahoo.com |
| Tony | Walker | tonywalker03@gmail.com |
| Loretta | Walker | lorimail121@aol.com |
| Katlyn | Walker | katlynwalker44@gmail.com |
| William | Walker | wlwalker@pacbell.net |
| Ron | Walker | ronwalker1@gmail.com |
| Terri | Wall | moviefan218@gmail.com |
| Nick | Wallace | wallace27@live.missouristate.edu |
| Kristen | Wallace | gacricket41@gmail.com |
| Jeremy | Wallace | hoss150@yahoo.com |
| Scott | Wallace | scowall@skybeam.com |
| Linda | Wallace | lindaaw@skybeam.com |
| Terry | Wallace | roseofthorns69@yahoo.com |
| Taner | Wallace | soundsare1@aol.com |
| Keller | Walls | kellrwalls@gmail.com |
| Angie | Walls | angela.walls88@gmail.com |
| Marissa | Walls | marissaalfaro@comcast.net |
| Karen | Walsh | gidgetgoes2@gmail.com |
| Nicolette | Walsh | nicolettemwalsh@gmail.com |
| Beverly | Walsh | bevawalsh@yahoo.com |
| Patrick | Walsh | patrick@josephwalsh.us |
| Austin | Walsh | awalsh10@lion.lmu.edu |
| Shirley | Walsh | swalsh1936@comcast.net |
| Jake | Walter | squach81@gmail.com |
| Heather | Walter | heatherschadler@yahoo.com |
| Lance | Walters | mr.bigdub@hotmail.com |
| Kristin | Walters | kristin.walters@hotmail.com |
| Noah | Walters | noah.walters.e@gmail.com |
| Marietta | Walters | doctormarietta@gmail.com |
| Lori | Walters | loriw@eyecaregroup.net |
| Ben | Walters | ben@halounion.com |
| Bruce | Walth | bruce.walth@hotmail.com |
| Kim | Walth | kwalth@bis.midco.net |
| Laura | Walth | laura.walth@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Stewart | Waltner | sjwaltner66@gmail.com |
| Edythe | Waltner | eawaltner64@gmail.com |
| Keith | Walton | hiddentarget@yahoo.com |
| Dennis | Walton | dennis.n.walton@gmail.com |
| barbara | walton | wbabs49@aol.com |
| Brett | Walton | brwalton81@aim.com |
| Wonza | Walton | wonzawalton13@gmail.com |
| Jonathan | Walz | walz.jonathan@gmail.com |
| Chelsea | Walz | cwalz01@yahoo.com |
| Caitlyn | Walz | walz.caitlyn@yahoo.com |
| Susan | Wambach | sueporter46@hotmail.com |
| Wayne | Wan | wayne.wan@gmail.com |
| Xiaodong | Wang | dawang98@gmail.com |
| Hao | Wang | hwang21stvs@gmail.com |
| Lisi | Wang | wang.lisi@yahoo.com |
| LINZI | WANG | lzwang@bu.edu |
| nicole | wang | nicolewang1478@gmail.com |
| Ziyi | Wang | patziyiwang@gmail.com |
| Isabel | Wang | xisanicolex@gmail.com |
| SIWEN | WANG | wang.1163@osu.edu |
| Paul | Wang | baoqingwang@gmail.com |
| Danni | Wang | wnd123@hotmail.com |
| Jay | Wang | silyfishes1@gmail.com |
| Yu Tong | Wang | chris.wang@schwab.com |
| Renyuh | Wang | renyuhw@yahoo.com |
| Chun Han | Wang | georgewanglv@yahoo.com |
| Carolyn | Wang | carolyn@wangusa.com |
| Frank | Wang | frank@wangusa.com |
| Jian | Wang | ames_jian@hotmail.com |
| Jenny | Wang | jenoats@gmail.com |
| Cici xi | Wang | cici77@gmail.com |
| Jiande | Wang | yihuiwang1997@yahoo.com |
| David | Wang | davidcjwang@gmail.com |
| Matt | Wangerin | mattwangerin@gmail.com |
| Rinzin | Wangmo | bhabar.rinzin@gmail.com |
| Lais | Wanick | lais_wanick@yahoo.com |
| James | Wanless | jamesmwanless@gmail.com |
| Josh | Ward | jward2215@gmail.com |
| Tiffany | Ward | jwardprod@aol.com |
| Mark | Ward | wardpat1@att.net |
| Brian | Ward | redskin77bpw@yahoo.com |
| Patricia | Ward | wardpat@bellsouth.net |
| Kelsey | Ward | kelsey_ward@ymail.com |
| Clayton | Ward | claytonjayward@gmail.com |
| Sam | Ward | samward112@gmail.com |
| Michelle | Ward | mdpw718@yahoo.com |
| Randall | Ware | randallmware@gmail.com |
| Tanner | wark | wark249@gmail.com |
| Tristan | Warmels | tristanwarmels@gmail.com |
| Zy | Warner | zyexiong@yahoo.com |
| Charles | Warner | chuck.warner@hotmail.com |
| Karen | Warner | cw61ms@live.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
| --- | --- | --- |
| Emma | Warner | emmakorb@yahoo.com |
| Jacob | Warner | jwarner2017@gmail.com |
| Sherry | Warren | swarren829@yahoo.com |
| Dan | Warren | warrenfamv6@gmail.com |
| Jennifer | Warren | dwarren92@msn.com |
| Nate | Warrick | natewarrick@yahoo.com |
| Kate | Wartner | katewartner@yahoo.com |
| Paul | Washington | finew9@gmail.com |
| Valerie | Washington | mindbodycardio@yahoo.com |
| Jessica | Washington | jlw100624@yahoo.com |
| Amanda | Waskelis | lta724@aol.com |
| Courtney | Wasuk | josh.1948@hotmail.com |
| Michael | Waterhouse | drinktank62@gmail.com |
| Marcus | Waterman | marcuswaterman@comcast.net |
| Brian | Waterman | buzzywaterman@gmail.com |
| Yasmine | Watkins | arielwatkins224@yahoo.com |
| Celestine | Watkins | bwatkins1250@gmail.com |
| Alan | Watkins | awatkins.bigd@gmail.com |
| Leslie | Watkins | watkinspainthorses@gmail.com |
| Tyler | Watson | tyler.nostaw@gmail.com |
| Judith | Watson | judiestw@gmail.com |
| Ryan | Watson | watsonryan9990@yahoo.com |
| Paul | Watson | p_watt_1976@icloud.com |
| Ron | Watson | rmwat2@gmail.com |
| Ray allen | Watson | marypeck61@gmail.com |
| Anita | Watson | acwat2@gmail.com |
| Brandon | Watt | bwatt@scires.com |
| TIM S | WAY | tsway@comcast.net |
| Cookie | Wayte | cookiewayte@aol.com |
| Peter | Wayte | peterwayte43@aol.com |
| Kelsey | Weakly | kweakly11@gmail.com |
| Howard | Weale | howard.weale@gmail.com |
| Victoria | Wearden | levictorya@gmail.com |
| Bob | Weatherly | bobwxly@me.com |
| Kimberly | Weatherly | kimwxly@me.com |
| Michael | Weaver | weavermjr@gmail.com |
| Denise | Webb | webbrd2003@yahoo.com |
| Theresa | Webb | webb1265@yahoo.com |
| Amanda | Webb | aewebb1981@gmail.com |
| Kelly | Webb | kellyelizabethwebb@gmail.com |
| Darius | Webb | dkwebbfamily@gmail.com |
| Brandon | Webb | brandonjwebb25@gmail.com |
| Ryan | Webb | ryanrwebb@gmail.com |
| Scot | Webber | webbertek@cox.net |
| Katherine | Webber | kt.webber2@gmail.com |
| Nancy | Webber | webbersite@cox.net |
| Samuel | Weber | samuelweber@hotmail.com |
| Roopa | Weber | r2019_roopaweber@gmail.com |
| Chris | Weber | csweber101@gmail.com |
| Dylan | Weber | dylaniweber2929@gmail.com |
| Frank | Weber | frankieweber@yahoo.com |
| Matthew | Weber | skifreak228@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Heather | Weber-Langvardt | hockey_angel33@msn.com |
| Jennifer | Weber-Searl | weber.jennifer.l@gmail.com |
| JA | Webster | mpc@dangerzone.biz |
| Joanne | Webster | jwebster107@outlook.com |
| Lowell | Webster | lwebster@me.com |
| David | Wecker | davidwecker@gmail.com |
| Benjamin | Wegener | germerman@gmail.com |
| Michael | Wehby | wehby.michael@gmail.com |
| Mike | Wehner | dwehner37@bellsouth.net |
| Yu Shan | Wei | ymwei0@gmail.com |
| Isaac | Wei | isamov@gmail.com |
| David | Wei | dntcargousa@gmail.com |
| Alyssa | Weidner | alyssa.weidner@comcast.net |
| Scott | Weidner | scottmweidner@gmail.com |
| Miles | Weimer | mr.creativity7@aol.com |
| Mari | weimer | annakwemer@gmail.com |
| Kirk | Weimer | kweimer@ijm.org |
| Clayton | Weimers | cweimers@gmail.com |
| Christina | Weinmann | christinadoubleu@yahoo.com |
| Betty | Weinshel | mdbooper@gmail.com |
| Noa | Weinshel | noaweinshel5296@gmail.com |
| John | Weinshel | jweinshel@zoho.com |
| Amy | Weinstein | weinstein.email@gmail.com |
| Gail | Weinstein | hayah09@comcast.net |
| Joel | Weinstein | jrweinstein@gmail.com |
| Andrew | Weir | weir77@hotmail.com |
| Julia | Weis | mtjaweis@hotmail.com |
| Michael | Weis | mtweis15@gmail.com |
| Ira | Weisberg | ibweisb@gmail.com |
| Eric | Weise | erweise@gmail.com |
| Ronald | Weiss | weissrwa31@gmail.com |
| David | Weiss | david@generalcapitalgroup.com |
| Sarah | Weiss | seabiscuit4960@gmail.com |
| Mark | Weiss | onbypass@gmail.com |
| Hilary | Weissman | curlicue64@nyc.rr.com |
| Randy | Weisz | randallfloyd1@hotmail.com |
| Alicia | Weix | duds444@gmail.com |
| Steve | Welbourn | weeatgood@aol.com |
| Joan | Welbourn | joanwelbourn@gmail.com |
| Kymberli | Welch | songstress4life@gmail.com |
| Janie | Welch | jwelch62@cox.net |
| Linda | Wellborn | lindawellborn@gmail.com |
| Jim | Wellborn | wellbornjim@gmail.com |
| Bethany | Wellik | bethanyboo79@yahoo.com |
| GLEN | WELLMAN | dianwellman1945@gmail.com |
| Dian | WELLMAN | glenwellman@att.net |
| Vincent | Wells | wells.vin@gmail.com |
| Josh | Wells | joshua.ryan.wells@gmail.com |
| Jeffrey | Wells | jefflwells@comcast.net |
| Gladys | Wells | gladys.wells@comcast.net |
| Shannon | Wells | books1533@aol.com |
| Sheila | Wells | sheila.wells@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Dusanka | Wells | dusankawells@gmail.com |
| John | Wells | johngavinwells3@gmail.com |
| Cori | Wells | coriannwells@gmail.com |
| Jeff | Wells | jeff.wells@yahoo.com |
| Jodie | Welsh | wjodie03@gmail.com |
| Ken | Wemer | kwemer@yahoo.com |
| Janet | Wendel | snickers@cinci.rr.com |
| Hilary | Wentz | hilary72@gmail.com |
| Craig | Wenzel | craigswenzel@yahoo.com |
| Teri | Werking | gwerking@comcast.net |
| Gregory | Werking | gregwerking@yahoo.com |
| Arndt | Werling | arndt.werling@gmail.com |
| Timothy | Werner | t1storms@yahoo.com |
| Stefanie | Wessell | swessell@gmail.com |
| William | West | wawest111@yahoo.com |
| Andre | West | dredubyoo@hotmail.com |
| Krista | West | kristawest89@gmail.com |
| Ben | West | bwest8154@gmail.com |
| Thomas | West | thomas.west3@gmail.com |
| Jennifer | West | la.zapapo@gmail.com |
| Keisha | West | keishawest04@gmail.com |
| Lindsay | Westcott | lindsaywestcott@gmail.com |
| Collins | Westcott | collinswestcott@gmail.com |
| Leigh | Westcott | leighwestcott@gmail.com |
| Trudi | Westendorf | trudiwestendorf@gmail.com |
| Gina | Westerfield | thewesterfields@hotmail.com |
| Max | Westerfield | max@westerfield.com |
| Cathy | Whalen | jesusvisits@gmail.com |
| Chayton | Whaley | chayton.c.whaley@gmail.com |
| Johnny | Wheat | jrwheat@inreach.com |
| Robert | Wheeler | wt793@hotmail.com |
| Gayemarie | Wheeler | gayemariewheeler@gmail.com |
| Kathy | Wheeler | wheekat@gmail.com |
| Otis | Wheeler | owheeler@gmail.com |
| Andrew | Whellams | awhellams@me.com |
| Trevor | Whipple | tswhipple@yahoo.com |
| Lucille | Whisler | lucielu97@gmail.com |
| Mollie | Whisler | scomollie@comcast.net |
| Demaril | Whitaker | demaril95@gmail.com |
| Terrance | Whitaker | jillwhit@yahoo.com |
| Harrison | Whitaker | whitakerh1998@gmail.com |
| Alex | White | alsween@gmail.com |
| Richard | White | richwhi3@gmail.com |
| Henry | White | whiteha@gmail.com |
| Susan | White | susanewhite81@gmail.com |
| Mei-Ling | White | mllwhite@yahoo.com |
| Joni | White | rjmurrell@bellsouth.net |
| Bria | White | pretty.cashin.beee@gmail.com |
| MaeBelle | White | maebwhite@charter.net |
| Jonathan | White | jwhitevls@gmail.com |
| David | White | dwhite6666@aol.com |
| Brandon | White | ctsworld42@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 227 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Penn | White | superwoolym@hotmail.com |
| Carole | White | carole.b.white@gmail.com |
| Robb | White | white.robert.a@outlook.com |
| Sandra | White | churchwitch65@yahoo.com |
| ASHLEY | WHITE | tinkwhite1997@gmail.com |
| Adam | White | awhite@cottagegrovedsm.com |
| Darnell | White | darnellphovid@gmail.com |
| Ronald | White | white105@umn.edu |
| Shirley | White | sawhite2@gmail.com |
| Rodney | White | woope50@gmail.com |
| Kimberly | White | kimwhite57@hotmail.com |
| Richard | White | ricks2008dodge@gmail.com |
| Peggy | White | pwhite@oldcolony.com |
| Felicity | White | felicity.white@gmail.com |
| Bob | Whitehouse | bobwhitehouse89@gmail.com |
| Jesse | Whiteman | jessewhiteman@gmail.com |
| Bob | Whitley | robertwhitley405@gmail.com |
| Ilene | Whitman | ilene2449@gmail.com |
| Lisa | Whitmire | ljwhit0822@gmail.com |
| dusty | whitted | dustycoding@yahoo.com |
| Samuel | Whittemore | bulldogsam@outlook.com |
| Daniel | Whittemore | danielwhittemore@yahoo.com |
| Rebecca | Whittemore | panjinx@yahoo.com |
| Catherine | Whyte | casualcat@yahoo.com |
| kwasi | wiafe | dzx183@yahoo.com |
| Dimas | Wicaksono | kamuisan@hotmail.com |
| Anna | Wickham | annaelizabethwickham@gmail.com |
| Joshua | Wickline | joshwickline@gmail.com |
| Lonnie | Widener | modern_appliance@yahoo.com |
| Mike | Widener | darknight04.mw@gmail.com |
| Jared | Widerman | jaredwiderman10@gmail.com |
| Cheri | Widowski | cwidowski@gmail.com |
| Beth | Wiegan | prncsbthny@aol.com |
| Rick | Wiegan | harpo4evr@aol.com |
| Justin | Wiemer | justinmwiemer+moviepass@gmail.com |
| Susanna | WIGGINS | susanna.wiggins@cox.net |
| Brian | Wiggins | coolpizzman47@icloud.com |
| Sharon | Wiggins | sharonamy@me.com |
| Mary | Wight | mlwight@aol.com |
| Molly | Wightman | wightmanmolly@gmail.com |
| Sonia | Wike | soniawikemom@gmail.com |
| Sean | Wike | seanvonwike@gmail.com |
| Cash | Wilcke | cashwilcke@gmail.com |
| Howard | Wilczynski | howard.wilczynski@gmail.com |
| Kim | Wilczynski | kim.wilczynski@gmail.com |
| Burnley | Wilder | banditwilder@gmail.com |
| Michelle | Wildman | mwildmanreceipts@gmail.com |
| Jessa | Wiles | jmwiles300@hotmail.com |
| Bailey | Wiles | bailey.wiles@gmail.com |
| John | Wiley | johnwiley4@hotmail.com |
| Kerry | Wiley | kerry.wiley@hotmail.com |
| Lynne | Wiley | lynnewiley48@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Dwayne | Wilhite | d.j.wilhitejr@gmail.com |
| Ryan | Wilke | rwilke@veracitycolab.com |
| Norma | Wilkinson | wilkinsonnorma@aol.com |
| Theodore | Wilkinson | ted.wilkinson@gmail.com |
| Kelly | Wilks | wilks_kelly@hotmail.com |
| Jared | Wilks | jlwilkscpa@gmail.com |
| DONNA | WILL | jd.will10@verizon.net |
| Lexis | Willert | llw.2010@live.com |
| Margaret | Willette | smoothdancer@gmail.com |
| Lauren | Willetts | laudus11@gmail.com |
| Michael | Williams | mike.mtwillia@gmail.com |
| Perry | Williams | perrydw30s@gmail.com |
| Annise | Williams | a.billywilliams@gmail.com |
| bruce | williams | bjwms7618@gmail.com |
| JAMES | WILLIAMS | ltshamus@aol.com |
| Melinda | Williams | williams.sensei@gmail.com |
| Joanne | Williams | zero3eight4@hotmail.com |
| Karen | Williams | karatema2@aol.com |
| amanda | williams | alm0816.sprint@gmail.com |
| Russell | Williams | rwilly74@gmail.com |
| Thomas | Williams | williamste@gmail.com |
| Gary | Williams | garywilliams384@hotmail.com |
| Anthony | Williams | adwilliams32@msn.com |
| Trish | Williams | heyuitsme_t@yahoo.com |
| Bonnie | Williams | pissant45@yahoo.com |
| Katelyn | Williams | katelynfwilliams@gmail.com |
| William | Williams | wf.williamster@gmail.com |
| Theo | Williams | jtwill93@gmail.com |
| Anthony | Williams | atyw@novonordisk.com |
| Billy | Williams | willyray46@yahoo.com |
| Elissa | Williams | elissa7174@yahoo.com |
| Daniel | Williams | shortcakes35@gmail.com |
| Shane | Williams | shanewill94@gmail.com |
| Abbey | Williams | abbeymonkey29@icloud.com |
| Zarinda | Williams | zarindawilliams@outlook.com |
| Dustin | Williams | ke5clr@gmail.com |
| Michelle | Williams | queenmj63@comcast.net |
| Caroline | Williams | caroline6884@aol.com |
| Amanda | Williams | ke5clq@gmail.com |
| Todd | Williams | tavbwms@sbcglobal.net |
| Catherine | Williams | tngator84@gmail.com |
| Brandi | Williams | jewlconstruction@gmail.com |
| Josh | Williams | joshwilliams2520@comcast.net |
| Chase | Williams | chaseraywilliams+moviepass@gmail.com |
| Gethsemane | Williams | gethsemane.a@gmail.com |
| Autumn | Williams | nicole.autumnwilliams@gmail.com |
| David | Williams | dvdrwilliams@gmail.com |
| Ryan | Williams | twothievesprod@gmail.com |
| Kimberly | Williams | kimberlydeniselovesya@yahoo.com |
| Bethany | Williams | williamsbethanylynn@gmail.com |
| Thomas | Williams | bwilliams2401@gmail.com |
| Paula | Williams | jumper255@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.
Page 229 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Carey | Williams | cleah610@gmail.com |
| Wendi | Williams | wendiw@paclumber.com |
| Charles | Williams Jr | charles.williams6@yahoo.com |
| John | Williamson | john.williamson@providence.org |
| Monica | Williamson | jpwmon@frontier.com |
| Sara | Willinger | willinger.sara@gmail.com |
| Jeff | Willinger | willingerj@gmail.com |
| Bonnie | Willings | bkwillings@yahoo.com |
| Caleb | Willis | calebbwillis1996@gmail.com |
| Logan | Willis | loganwillis@msn.com |
| Patricia | Willis | sunshinepaw61@gmail.com |
| Lydia | Willis | lydiawillis20@hotmail.com |
| Brooke | Willis | bbraden94@gmail.com |
| Joshua | Willis | bwwjmw@gmail.com |
| Brian | Willis | willis.brian@mail.com |
| Cindy | Willison | cindylou51@gmail.com |
| Ariel | Willke | willkshake@gmail.com |
| Michelle | Willke | mrowe1984@gmail.com |
| Noah | Willson | noahtwillson@gmail.com |
| Bryce | Wilson | caseybryce@yahoo.com |
| Michael | Wilson | mikeamywilson@gmail.com |
| Gage | Wilson | gcameronw@gmail.com |
| Jim | Wilson | hsu40@comcast.net |
| Reese | Wilson | rwilson04@gmail.com |
| Valerie | Wilson | val.skillscache@gmail.com |
| Julie | Wilson | fieldsofgrace247@gmail.com |
| Eelin | Wilson | eelinsee@gmail.com |
| Leslie | Wilson | lesnlib@frontier.com |
| Taryn | Wilson | taryn.d.wilson@hp.com |
| Britany | Wilson | britanywilson@yahoo.com |
| Patrick | Wilson | patrickwilson_187@yahoo.com |
| Robert | Wilson | rlennoxwilson@gmail.com |
| Timothy | Wilson | troublet@rocketmail.com |
| Eric | Wilson | julie.wilson82@yahoo.com |
| Virginia | Wilson | gingerinva303@gmail.com |
| julie | wilson | eric.wilson80@yahoo.com |
| Amy | Wilson | amywilson1714@hotmail.com |
| Matthew | Wilson | mattyinchas@hotmail.com |
| Sierra | Wilson | wilson6921@gmail.com |
| Clare | Wilson | clellybobus@yahoo.com |
| Therese | Wilson | tquinnwilson@gmail.com |
| Michelle | Wilson | wilchelle@att.net |
| Jacob | Wilson | jacob.case.wilson@gmail.com |
| Kirstie | Wilson | kirstieshops@gmail.com |
| Cody | Wilson | cody2167@gmail.com |
| Tammy | Wilt | tammy@freshcville.com |
| Kawai | Winchester | mahiaikawai@live.com |
| Rodney | Wing | rcwbbb@yahoo.com |
| Chuck | Wing | cewingjr1@msn.com |
| Dan | Wingard | danwingard@earthlink.net |
| Shirley | Wingate | swingate18@yahoo.com |
| Jeff | Winikow | jwinikow@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule. No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Patricia | Winkler | mjpwinkler@gmail.com |
| Mary Jane | Winkler | maxine_winkler@yahoo.com |
| Maxine | Winkler | maxwink2@gmail.com |
| carol | winn | carw39@juno.com |
| John | winn | jsunw@juno.com |
| Dawn | Winship | dawnewinship@gmail.com |
| Emily | Winslow | winslow_emily@yahoo.com |
| Elin | Winter | elinnw@gmail.com |
| Jonathan | Winter | jwinter65@gmail.com |
| Glenda | Winter-Irving | gwinterirving@gmail.com |
| Carina | Winters | carinawinters@live.com |
| Meghan | Wipf | whipif@gmail.com |
| Jennifer | Wisdom | jennwisdom@gmail.com |
| Marcelina | Wise | marciewise@yahoo.com |
| Jennifer | Wisnewski | jennifersharie@yahoo.com |
| Madeline | Wisnowski | madelinewiz@aol.com |
| Lisa | wissman | lisa.wissman@gmail.com |
| Chris | Witschy | cwitschy123@yahoo.com |
| Judith | Witten | jwitten@newmex.com |
| Patricia | Wittenstein | tricia2w@aol.com |
| Patsaya | Witthayatun | patsaya.w@gmail.com |
| Mark | Wittleder | glenmark@optonline.net |
| Cindy | Wofford | wofford3@comcast.net |
| Darrie | Wohlman | darriebw@gmail.com |
| RaeAna | Wolf | lularoerw@gmail.com |
| Greg | Wolf | gregwolf28@gmail.com |
| Heather | Wolfe | hewolfe@millersville.edu |
| Michael | Wolfe | mw.1121@yahoo.com |
| Michelle | Wolfe | shellie1600@gmail.com |
| Michael | Wolfe | wolfe.a.michael@gmail.com |
| Shayne | Wolfe | k14shwolf@gmail.com |
| Joanne | Wolfinger | joannewolfinger@hotmail.com |
| Matthew | Wolfinger | niftywolf@gmail.com |
| David | Wolkensperg | featuringdave@gmail.com |
| Hilton | Wolman | hiltonwolman@mac.com |
| Melanie | Wolman | melaniewolman@mac.com |
| Matthew | Wolsky | matthew.wolsky@gmail.com |
| Jason | Wolter | jasondwolter@yahoo.com |
| Katriel | WONG | dukkla@gmail.com |
| Jamie | Wong | jaamee01@yahoo.com |
| John | Wong | jwongjwong@msn.com |
| JOSEPH | WONG | jwkkua@yahoo.com |
| Johanna | Wong | johanna707@aol.com |
| derrick | wong | dwongstec@yahoo.com |
| Hercule | Wong | nemesisunlimited@gmail.com |
| Marcus | Wong | marcus.a.wong@gmail.com |
| Kim | Wood | kimrenewood@gmail.com |
| John | Wood | woodjk@tds.net |
| Patrick | Wood | pwood37@gmail.com |
| Yelena | Wood | docyelena@yahoo.com |
| Cindy | Wood | cwood620@msn.com |
| Ron | Wood | rwood2222@hotmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Page 231 of 238

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Nina | Wood | ninawood13@hotmail.com |
| Carl | Woods | cwoods552@aol.com |
| Shawn | Woods | woodsco1986@gmail.com |
| Holli | Woods | holli.woods@yahoo.com |
| Devin | Woods | devinlwoods@gmail.com |
| Lisa | Woods | lawoods65@gmail.com |
| Kevin | Woods | kevinwoods1020@gmail.com |
| Hudson | Woods | hudsonwoods221@gmail.com |
| Ray | Woods | z.woods@comcast.net |
| Tanya | Woodsby | tbenzgirl@yahoo.com |
| RHONELL | WOODSIDE | rhonell.w@gmail.com |
| JOHN | WOODSIDE | Riptidesurfer_trent@yahoo.com |
| Jackson | Woodward | jw@woodwardville.com |
| Steve | Wool | stevewoolhomes@gmail.com |
| Teresa | Woolford | t_ronquillo@yahoo.com |
| Marisa | Woolsey | miss_marisa2@yahoo.com |
| Grace | Woolsey | grawools@icloud.com |
| Beth | Wooten | bethwooten@gmail.com |
| Bill | Wooten | Wootenb@aol.com |
| Nancy | Wooten | wootennj@aol.com |
| Matthew | Workman | amw9511@hotmail.com |
| Amanda | Workman | amandaworkman9217@gmail.com |
| Mel | Workman | melrworkman@msn.com |
| Debbie | Workman | workmandeb@msn.com |
| Samiah | Worlds | swm0nique2014@gmail.com |
| Surina | Worlds | samsurw@gmail.com |
| Kylie | Worley | kylie.m.worley@gmail.com |
| Marc | Woronoff | marc1231965@optonline.net |
| David | Worrell | dave_worrell@yahoo.com |
| Velia | Wortman | veliapaul@aol.com |
| Michael | Wortman | mwortman@cox.net |
| Linda | Wortman | lindawortman911@yahoo.com |
| Alex | wray | akwray1@gmail.com |
| Zane | wray | zxwray@gmail.com |
| john | wray | johnwray75@gmail.com |
| Patricia | Wrede | pswezey@gmail.com |
| Timothy | WREDE | timothy.wrede@gmail.com |
| Charmony | Wright | charmonywright@hotmail.com |
| Christopher | Wright | wit@fidmail.com |
| Janie | Wright | jsw0509@gmail.com |
| Amy | Wright | bakabox84@gmail.com |
| Alexander | Wright | upwrightpiano@gmail.com |
| Ryan | Wright | guitarguy289@gmail.com |
| Autumn | Wright | autumnwright2002@icloud.com |
| Zachary | Wright | zwlwright@gmail.com |
| Linda | Wright | l.wright3863@gmail.com |
| Glenn | Wright | thebubbawright@gmail.com |
| Gay | Wright | gwright1@rochester.rr.com |
| Kristina | Wright | kwright3@alumni.nd.edu |
| Sylvia | Wright | swright3547@gmail.com |
| Mariann | Wright | mariann.wright@gmail.com |
| Courtney | Wright | courtneyw477@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jean | Wright | jeanewright1@gmail.com |
| David | Wright | dmwright0331@gmail.com |
| Hunter | Wright | hunterweight@gmail.com |
| Mandi | Wright | mwright@wbtbc.com |
| Robyn | Wright | rwright126@att.net |
| Adian | Wright | xxbattlehawkxx@gmail.com |
| Gary | Wronker | gswny@yahoo.com |
| Izabela | Wszolek | i.wszolek2015@gmail.com |
| Fennie | Wu | fenni1130@gmail.com |
| Lesly | Wu | love_lesly@live.com |
| Kevin | Wu | kevblade02@yahoo.com |
| Qi | Wu | qwu2@mail.yu.edu |
| Kan Tai | Wu | ktwu@att.net |
| James | Wu | bunkywu@gmail.com |
| Vance | Wu | vancewu@sbcglobal.net |
| Fan | Wu | 734993461@qq.com |
| Tara | Wunderlich | tara.wunderlich7@gmail.com |
| Anna | Wyatt | anna3e@gmail.com |
| gena | wynn | gwynn@peacehealth.org |
| Donald | Wynn | janetpham63@yahoo.com |
| JuliAnna | Wynne | juliannawynne@bellsouth.net |
| Patricia | Wysocki | patriciawysocki@yahoo.com |
| Morgane | Xenos | morgane.aurore.xenos@gmail.com |
| Song | Xia | dearsongxia@gmail.com |
| Harper | Xiang | haipeix@gmail.com |
| Xiao | Xie | timmyxieat@gmail.com |
| XINXIU | XIE | xie_xinxiu@hotmail.com |
| Yuan | Xie | yuanmxie@gmail.com |
| CHAOFANG | XIE | chaofang.xie@gmail.com |
| Hao | Xie | xiehao.gz@gmail.com |
| Yunrui | Xie | yunrui.xie@ufl.edu |
| Bairu | Xing | 1357217529@qq.com |
| Buli | Xing | xingbuli@live.cn |
| Hanyue | Xing | hanyue0429@gmail.com |
| Jamie | Xiong | jamiexiong09@gmail.com |
| James | Xiques | jmxiques@gmail.com |
| Yikai | Xu | yikaix@uw.edu |
| Zongying | Xu | ivyxzy@gmail.com |
| Linglue | Xu | clamlingclamling@gmail.com |
| Yashui | Xu | michellexu68@yahoo.com |
| jie | xu | xujie521@gmail.com |
| Jingjing | Xu | pkuxujj@hotmail.com |
| Edward | Xue | edthemaster1@gmail.com |
| Richard | Xue | rxue2000@gmail.com |
| Prithvi | Yadati | prithvi.amrita10@gmail.com |
| Subhangi | Yadav | yadav.subhangi1923@gmail.com |
| Deepak | Yadav | smartdeep007@gmail.com |
| Matt | Yaeger | myaeger@outlook.com |
| Stacy | Yafeh | syafeh@aol.com |
| Jonathan | Yaklin | jyaklin@serrahondagrandville.com |
| Sergey | Yakushev | syakushev@att.net |
| Sergey | Yakushev | syakushev@comcast.net |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Sriram | Yalamanchili | sriram2099@gmail.com |
| Eesh | Yalamanchili | yalamanchilis@outlook.com |
| Dhanush | Yalamanchili | ynani25@gmail.com |
| Harshavardhan | Yalavarthy | harsha.proit@gmail.com |
| Irmina | Yamamoto | micyamamoto@ymail.com |
| Jeff | Yamauchi | tenkai1@hotmail.com |
| Varsha | Yamzala | varsha.yamzala@gmail.com |
| Yu | Yan | larkyan2788@gmail.com |
| Elena | Yan | ayakomissu@gmail.com |
| Lingyue | Yan | lyue413@yahoo.com |
| Wenjun | Yan | ayakomissu@hotmail.com |
| Liqing | Yan | yanliqing66@gmail.com |
| Sheily | Yanes | sheilyyanes@gmail.com |
| RICHARD | YANG | richardhyang@gmail.com |
| Pam | Yang | pamjyang57@gmail.com |
| William | Yang | wlyang@us.ibm.com |
| Michelle | Yang | myang85@gmail.com |
| Hsiu-Ming | Yang | alleny866@gmail.com |
| Weiping | Yang | wpyangsz@gmail.com |
| Sydney | Yang | vbgal9@gmail.com |
| Xiaoye | Yang | juliayang621@gmail.com |
| Jonathan | Yanover | jyanover@msn.com |
| Miaojun | Yao | miaojunyao@gmail.com |
| Lisa | Yao | lisayao99@yahoo.com |
| Arian | Yaqubi | pinkbrose@yahoo.com |
| Mohan Ajay Kumar | Yaramati | ymohanajaykumar@gmail.com |
| Lakshmi Deepak | Yarlagadda | deepak.yarlagadda@gmail.com |
| Swathi | Yarlagadda | yldeepak@yahoo.co.in |
| Vikesh | Yasodha | vikirajyaso@gmail.com |
| Carol | Yasuda Terrones | ct@dtbarch.com |
| Cristian | Ybarra | cybarra3@ucmerced.edu |
| Jesse | Ybarra | jybarra3@ucmerced.edu |
| Jamar | Yeadon | jamaryeadon25@gmail.com |
| Jennifer | Yeager | jyeager1@fuse.net |
| Tejaswi | Yeddula | teju.budda@gmail.com |
| Damon | Yee | dyuser1@yahoo.com |
| Ken | Yee | yeek41@yahoo.com |
| Vishal | Yellapragada | yvbtnd@gmail.com |
| avinash | yelleila | avinash59544@gmail.com |
| Stanley | Yen | yaralc109@yahoo.com |
| Stanley | Yen | syehs@yahoo.com |
| SREELATHA | YENNAM | sreelatha.reddy2013@gmail.com |
| Venkat Reddy | Yenugu | venkatreddy.ieee@gmail.com |
| Paul | Yeo | paulyeo@yahoo.com |
| Abel | Yepes | abelyepes@msn.com |
| Jyothi | Yerram | jyerram@gmail.com |
| David | Yeskel | davidyeskel@gmail.com |
| Mickey | Yeung | mickey121092@yahoo.com |
| Kit | Yeung | kmy02446@gmail.com |
| Mandy | Yeung | needtiks@yahoo.com |
| Vincent | Yeung | wingsun16@hotmail.co.uk |
| Timothy | Yewcic | tim.yewcic@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| julie | yi | julieyi@gmail.com |
| Andrew | Yoder | andrewyyoder@gmail.com |
| Gina | Yohn | ginayohn@gmail.com |
| Joann | Yonts | joann9ap1@yahoo.com |
| Robert | Yonts | savagesword68@gmail.com |
| Anthony | Yoo | anthonyhyoo@gmail.com |
| Tae | Yoo | yootaejo@gmail.com |
| susan | yosca | susan@yosca.com |
| Mark | Yosef | marklawrencecomic@gmail.com |
| Tony | Yost | tonyyost711@msn.com |
| Eunice | Youn | eyoun@rocketmail.com |
| Christian | Young | fulmo69@gmail.com |
| Janice | Young | 4js@mindspring.com |
| Julie | Young | youngju@bcschools.net |
| Darlene | Young | darlene.d.young50@gmail.com |
| Tiffany | Young | tiffany_paden@yahoo.com |
| Paul | Young | pyoung@insight.rr.com |
| Cathe | Young | exospice@gmail.com |
| Logan | Young | lgr.young@gmail.com |
| Suzanne | Young | suzythey@gmail.com |
| Melissa | Young | enlightenedbyheart@gmail.com |
| Elliot | Young | elliot385@gmail.com |
| Michele | Young | miyoung34@gmail.com |
| Darrell | Young | rangerjane69@yahoo.com |
| Glenda | Young | rangerjane69@gmail.com |
| Erik | Young | erikyoung@gmail.com |
| Kelsi | Young | kelsireneeyoung@gmail.com |
| Tricia | Young | tyoung@buckeye-express.com |
| Chayse | Young | chaysedacodayoung@gmail.com |
| Skylar | Young | skylaralexisyoung@gmail.com |
| Blake | Young | uscg0229@yahoo.com |
| Brian | Young | briankentyoung@gmail.com |
| Natalie | Young | no1utefan@gmail.com |
| Tyler | Young | tylerfyoung@gmail.com |
| Simone | Youngblood | smyoungblood@comcast.net |
| Andrew | Youngs | andrew.youngs22@gmail.com |
| William | Yount | byount@ameritech.net |
| Franki | Youse | myouse@eagle.fgcu.edu |
| rick | yu | rickyu703@yahoo.com |
| Wendy | Yu | yu_wendy@yahoo.com |
| YIQING | YU | julanda@live.cn |
| Zaijuan | Yu | yujossie@gmail.com |
| Elise | Yu | amazingalice730@hotmail.com |
| Margaret | Yu | margaret.yu@cru.org |
| Jason | Yu | jasonyu0704@yahoo.com |
| Frederick | Yu | kimfred0806@gmail.com |
| Xinglong | Yuan | timyuan0803@gmail.com |
| Weiqing | Yuan | bradenpitter@gmail.com |
| Yue | Yuan | yuany1013@163.com |
| Jonas | Yukins | soccerjonas103104@gmail.com |
| Tolga | YUKSEL | ttolqa@icloud.com |
| Alex | Zablocki | alex.zablocki@gmail.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Jarrod | Zaborac | jrzaborac@gmail.com |
| Beth | Zadik | bethzadik@gmail.com |
| Natan | Zadik | mzadik@gmail.com |
| Ibtissam | Zaghal | ibtissamjoy@gmail.com |
| natalia | zaguzina | zaguzina71@gmail.com |
| Vincent | Zahedi | vincentzahedi@gmail.com |
| dinesh | Zala | dineshzala18@gmail.com |
| Robert | Zambrana | robertflorist@yahoo.com |
| Nancy | Zambrana | nkzambrana@hotmail.com |
| Patricio | Zambrano | pzb@alum.mit.edu |
| paul | zamek | paul@paulzamek.com |
| Desray | zamek | dez@dezzamek.com |
| Miguel | Zamora | mustang.805@hotmail.com |
| Ale | Zamora | zamora.alejandra2696@gmail.com |
| Jess | Zamora-Kelso | jess.zkelso@gmail.com |
| Lauren | Zamora-Kelso | lelizk35@gmail.com |
| Steven | Zamorano | comeplayball@yahoo.com |
| Di | Zang | peckchang75075@gmail.com |
| Joseph | Zanghi | apothacon@gmail.com |
| David | Zapata | zdavid290@gmail.com |
| Steve | Zapata | llpzap@yahoo.com |
| ALEX | ZAPATA | rm.padilla@icloud.com |
| Claudia | Zaragoza | chulisclau@gmail.com |
| Farrah | Zavala | rn4fz2013@gmail.com |
| Deval | Zaveri | zdeval27@gmail.com |
| Mahi | Zayven | zmankainalu@gmail.com |
| Joe | Zee | joe23nyc@aol.com |
| Rick | Zeeb | rickzeeb@yahoo.com |
| Laurie | zeisel | laurie_zeisel@yahoo.com |
| Kasey | Zeisel | kaseyzeisel0202@gmail.com |
| Alexander | Zeldin | alexzeldin1@gmail.com |
| Barbara | Zeldin | bzeebs@yahoo.com |
| Peter | Zeldin | pz60@yahoo.com |
| Charlene | Zelenka | charlenezelenka@gmail.com |
| Laura | Zeles | annieloupss@yahoo.com |
| Natalie | Zeles | howdyitsnatalie@att.net |
| Vincent | Zeles | vincezee@att.net |
| Lisa | Zell | zelliefish21@aol.com |
| Katie | Zell | klzell711@gmail.com |
| Tyler | Zelnis | darkmagician314048@gmail.com |
| Lindsey | Zemeir | lzemeir@gmail.com |
| Yu | Zeng | zerlina.zenghtc@gmail.com |
| Xiuping | Zeng | cocozeng@me.com |
| Laura | Zenker | zenkergirl@yahoo.com |
| Xendrius | Zeno | xendriuszeno@gmail.com |
| Jose | Zepeda | jose.zepeda33@rocketmail.com |
| Sterling | Zerbe | atlzerbe@gmail.com |
| Terri | Zerbe | thezerbes@gmail.com |
| Aibing | Zhang | aibing98@gmail.com |
| Shi | Zhang | kellyz622@outlook.com |
| Zhuang | Zhang | z.zhang.huskers@gmail.com |
| Hao | ZHANG | david17857@gmail.com |

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Yuan Yuan | Zhang | cntszyy@gmail.com |
| Yufei | Zhang | skylarzhangyufei@gmail.com |
| Lee | Zhang | iwinner8@gmail.com |
| Xiao | Zhang | michelle@ericchenlaw.com |
| Lulu | Zhang | llzhang1110@gmail.com |
| Yunbo | Zhang | paulzhang0205@gmail.com |
| TANCY | ZHANG | tczhang@bu.edu |
| shuyu | zhang | shuyu.zhang@ufl.edu |
| Jie | Zhang | jjz57@hotmail.com |
| Poppy | Zhao | chocolate-pp@hotmail.com |
| Kris | Zhao | zhaofamily@comcast.net |
| Junling | Zhao | jz030260@yahoo.com |
| He | Zhao | holly3crane@gmail.com |
| Haoran | Zheng | 73524@qq.com |
| Anna | Zheng | anna.zheng@me.com |
| Qingyong | Zheng | charliezheng168@gmail.com |
| Wendy | Zhou | wpzhou@gmail.com |
| Shaobi | Zhou | elvachow911@gmail.com |
| ZHILIANG | ZHOU | ianjanzhou@gmail.com |
| Lining | Zhu | rae.zhulining@gmail.com |
| Yishuang | Zhuang | 272308523@qq.com |
| Louis | Ziccarelli | louiszic@gmail.com |
| Kelly | Ziegler | bkej1234@gmail.com |
| George W | Ziegler Jr | george@zieglermail.us |
| Keith | Zielinski | throwgremlin@hotmail.com |
| Lynn | Zielinski | lynn_zielinski@yahoo.com |
| Marianne | Zielke | mariannezielke@gmail.com |
| Denise | Ziello | deniseziello@yahoo.com |
| drea | zikakis | dancingwithinspiration@gmail.com |
| Joshua | Zimmerman | joshzimmerman@gmail.com |
| Eric | Zimmerman | eric.doug.zimmerman@gmail.com |
| Nicole | Zimmerman | nicki.e.zimmerman@gmail.com |
| Gary | Zimmerman | zimmerman.gary60@gmail.com |
| Myra | Zimmerman | mlzemail91@gmail.com |
| Penny | Zimmerman | p.zimmerman60@gmail.com |
| Jarret | Zimmerman | jarret.zimmerman@mscdirect.com |
| Chad | Zimmerman | chad.zimmerman82@gmail.com |
| Lindsey | Zinbarg | lindsey.zinbarg@gmail.com |
| Bridgett | Zinchuk | yumcocoa78@gmail.com |
| Kenneth | Zinkevich | kennyzink97@gmail.com |
| Chris | Zobel | chris.zobel@yahoo.com |
| Rostam | Zohrabi | rostam.zohrabi21@gmail.com |
| Arsham | Zohrabi | arsham.zohrabi21@gmail.com |
| Gary | Zola | gary.zola@tek-connexion.com |
| Judy | Zola | lacey255@yahoo.com |
| Nick | Zollinger | nickzollinger@hotmail.com |
| Marie | Zoscak | marie.zoscak@gmail.com |
| Jessica | Zuend | platypusjess@yahoo.com |
| Curtis | Zuend | highbird2009@gmail.com |
| Carson | Zuniga | janette.121@hotmail.com |
| Janette | Zuniga | janette.zuniga@marshmma.com |
| Diana | Zurer | jim@zurer.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

Schedule of Subscribers*

| First Name | Last Name | E-mail Contact Information |
|---|---|---|
| Pam | Zurschmeide | pamzisme@hotmail.com |
| Frank | Zwecker | zlikezebra@zwecker.com |
| Grant | Zweifel | yellowboudin@yahoo.com |

*The Debtor was only provided with E-mail contact information for the Subscribers listed on this schedule.  No other contact
information was provided by the subscribers.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Brian F. Moore

*Counsel for the Debtor*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                                             :
In re:                                                       :          Chapter 7
                                                             :
                                                             :          Case No.
MOVIEPASS, INC.,[1]                                          :
                                                             :
                                                             :
                         Debtor.                             :
                                                             :
------------------------------------------------------------- x

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, MoviePass, Inc. certifies that no corporation, other than the debtor or a governmental unit, either directly or indirectly own(s) 10% or more of any class of the corporation's equity interest, or states that there are no entities to report under Rule 7007.1

**DECLARATION UNDER PENALTY OF PERJURY:**

I, Robert Damon, the undersigned authorized person on behalf of the Debtor, declare under penalty of perjury that I have read the foregoing Corporate Ownership Statement and that the statement is true and correct to the best of my information and belief.

Dated: January 28, 2020              /s/ Robert Damon
                                     By: Robert Damon
                                     Title: Authorized Representative

---

[1]    Helios and Matheson Analytics Inc., and its subsidiaries and affiliates, Zone Technologies, Inc., and MoviePass, Inc. (each a "Debtor," and collectively the "Debtors") concurrently commenced Chapter 7 cases.

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza
Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Brian F. Moore

*Counsel for the Debtor*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
---------------------------------------------------------------  x
                                                                 :
In re:                                                           :     Chapter 7
                                                                 :
                                                                 :     Case No.
MOVIEPASS, INC.,                                                 :
                                                                 :
                                                                 :
                              Debtor.                            :
                                                                 :
---------------------------------------------------------------  x
```

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.      Pursuant to 11 U.S.C. § 329(a) and Fed. R. Bankr. P. 2016(b), I certify that my firm, Togut, Segal & Segal LLP (the "Togut Firm"), is counsel for the above-captioned debtor (the "Debtor").

2.      The Togut Firm was retained by Helios and Matheson Analytics Inc. ("Helios") and its majority-owned subsidiaries and affiliates Zone Technologies, Inc. and MovePass, Inc. (collectively, the "Debtors"[1]) as of September 13, 2019 as restructuring counsel.  The Togut Firm's fees and expenses in the aggregate through January 24, 2020 were $327,537 and $702.32, respectively, which were paid from

---

[1]     The Debtors have concurrently commenced Chapter 7 cases and, if applicable, the last four digits of their U.S. taxpayer identification numbers are:  Helios and Matheson Analytics Inc. (9913), Zone Technologies, Inc. (5124), MoviePass, Inc. (9893).

retainers advanced by Helios on behalf of the Debtors.  On or about January 16, 2020, the boards of directors for the Debtors determined that a going concern transaction for the enterprise was not feasible, and that it was in the best interests of the Debtors to file voluntary Chapter 7 cases.  As of the commencement of the Chapter 7 cases for each of the Debtors, the Togut Firm maintained a retainer of $39,297.34 for the Debtors, which will first be applied to the Togut Firm's remaining accrued and unpaid fees and expenses for January 2020 through to the commencement of the cases, and then to any post-petition fees and expenses incurred in connection with its representation of the Debtors, including but not limited to attending the meeting of creditors pursuant to section 341 of the Bankruptcy Code.

3.       The Togut Firm has not agreed to share the above-disclosed compensation with any other firm or person.

## **CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to the Togut Firm for representation of the Debtors.

Dated:  January 28, 2020
         New York, New York

TOGUT, SEGAL & SEGAL LLP
By:

/s/Frank A. Oswald
FRANK A. OSWALD
BRIAN F. MOORE
*Counsel for the Debtors*
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000