# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: MOVIEPASS, INC. | § | Case No. 20-10244-DSJ |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 28, 2020.  The undersigned trustee was appointed on January 28, 2020.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          6,926,625.58

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 1,500,000.00 |
| Administrative expenses | 2,415,683.94 |
| Bank service fees | 38,804.80 |
| Other payments to creditors | 3,382.91 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]    $ | 2,968,753.93 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.   The deadline for filing  non-governmental claims in this case was 06/01/2020 and the deadline for filing governmental claims was 07/26/2020.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $231,048.77.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $231,048.77, for a total compensation of $231,048.77.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $58.00, for total expenses of $58.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/22/2022            By:/s/Alan Nisselson, Trustee
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 20-10244-DSJ | **Trustee:** (521090)  Alan Nisselson, Trustee |
| **Case Name:** MOVIEPASS, INC. | **Filed (f) or Converted (c):** 01/28/20 (f) |
| | **§341(a) Meeting Date:** 04/21/20 |
| **Period Ending:** 04/22/22 | **Claims Bar Date:** 06/01/20 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | Citibank Checking  (Payroll)  7728 | 8,125.00 | 8,125.00 | | 0.00 | FA |
| 2 | Citibank Checking 9985 | 40.00 | 40.00 | | 0.00 | FA |
| 3 | Citibank Checking 2080 | 282.00 | 282.00 | | 0.00 | FA |
| 4 | Citibank Checking 1646 | 50.00 | 50.00 | | 0.00 | FA |
| 5 | First Data  Credit Card Processor Deposit | 268,226.00 | 268,226.00 | | 265,768.69 | FA |
| 6 | Gulf Management Systems, Inc.Card processor depo    Per GMS: There was one substantial wire remaining for $168,122.67 to be sent on 5/14/2021. There will be $376.31 remaining in reserve at that point to cover all processing, wire, and other fees up to  5/14/2021. GMS will send an invoice for those remaining fees. | 459,338.00 | 459,338.00 | | 458,356.89 | FA |
| 7 | Computer hardware | 114,866.00 | 114,866.00 | | 0.00 | FA |
| 8 | MoviePass Trademarks    Sale of MoviePass Archived Data, Domain Names, Trademarks and Patents approved upon Motion of the Trustee (Dkt. No. 210) and by Order dated 11//2021 (Dkt. No. 218) | 0.00 | 0.00 | | 35,000.00 | FA |
| 9 | MoviePass Domains    Sale of MoviePass Archived Data, Domain Names, Trademarks and Patents approved upon Motion of the Trustee (Dkt. No. 210) and by Order dated 11//2021 (Dkt. No. 218) | 25,965.00 | 25,965.00 | | 35,000.00 | FA |
| 10 | Federal NOL - MoviePass, Inc.    2019 Federal Net Operating Loss | 328,558,051.00 | 328,558,051.00 | | 0.00 | FA |
| 11 | Helios & Matheson Analytics, Inc.-Intercompany    Intercompany Balance | 2,254,504.00 | 2,254,504.00 | | 0.00 | FA |
| 12 | Helios & Matheson Analytics, Inc. -Intercompany    Intercompany Notes | 17,000,000.00 | 17,000,000.00 | | 0.00 | FA |
| 13 | Helios & Matheson Analytics, Inc. Intercompany L    Intercompany Loan, Loan Interest | 1,746,539.00 | 1,746,539.00 | | 0.00 | FA |
| 14 | MoviePass Ventures, Inc. Intercompany Loan    Intercompany Loan | 22,015.00 | 22,015.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 20-10244-DSJ | **Trustee:** (521090)   Alan Nisselson, Trustee |
| **Case Name:** MOVIEPASS, INC. | **Filed (f) or Converted (c):** 01/28/20 (f) |
| | **§341(a) Meeting Date:** 04/21/20 |
| **Period Ending:** 04/22/22 | **Claims Bar Date:** 06/01/20 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 15 | Horizon Media Promotional Fee  (u) | 0.00 | Unknown | | 50,000.00 | FA |
| 16 | Settlement with D&Os  (u)<br> Settlement between Trustee and D&Os approved by<br>Order dated 11/23/2020 (Doc. No.  123).<br>Per Settlement Agreement, Insurer paid $12 million<br>split equally between Helios and Matheson, Case No.<br>20-10242-smb,  and MoviePass Inc. Case No.<br>20-10244-smb. | 0.00 | 6,000,000.00 | | 6,000,000.00 | FA |
| 17 | Claiim in  Sinemia Bankruptcy Case  (u)<br> Prior to Petition Date, MoviePass commenced patent<br>litigation against Sinemia in the California District<br>Court.<br>Sinemia subsequently filed a peititoin for relief under<br>the Bankruptc  Code<br>On 8/31/2021, the Bankruptcy Court approved a<br>stipulation between the Trustee and the Sinemia<br>Trustee per which MoviePass holds an allowed proof<br>of claim in the Sinemia Bankruptcy Case.  (Dkt. No.<br>204). | Unknown | 75,000.00 | | 0.00 | FA |
| 18 | MoviePass Archived Data  (u)<br> MOVIEPASS ARCHIVED DATA<br>All software, code, and data that (1) were owned,<br>maintained, or used by MoviePass, (2) previously were<br>located in MoviePass accounts/repositories at AWS,<br>Atlassian, and/or GitHub, and (3) have been archived<br>by the Trustee, excluding Consumer PII, defined<br>above and in the Agreement of Sale.<br>Sale of MoviePass Archived Data, Domain Names,<br>Trademarks and Patents approved upon Motion of the<br>Trustee (Dkt. No. 210) and by Order dated 11//2021<br>(Dkt. No. 218) | 0.00 | 0.00 | | 35,000.00 | FA |
| 19 | Patents  (u)<br> PATENTS<br>No. US 8,484,133 B1 - Secure Targeted Personal<br>Buying/Selling Method and System; Date of Patent:<br>7/9/2016<br>No. US 8,612,325 B2 - Automatic Authentication and | 0.00 | Unknown | | 35,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: 20-10244-DSJ | Trustee: (521090) | Alan Nisselson, Trustee |
| Case Name: MOVIEPASS, INC. | Filed (f) or Converted (c): | 01/28/20 (f) |
| | §341(a) Meeting Date: | 04/21/20 |
| Period Ending: 04/22/22 | Claims Bar Date: | 06/01/20 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Funding Method: Date of Patent: 12/17/2013 No. US 9,135,578 B2 - Secure Targeted Personal Buying/Selling Method and System; Date of Patent 9/15/2015 Sale of MoviePass Archived Data, Domain Names, Trademarks and Patents approved upon Motion of the Trustee (Dkt. No. 210) and by Order dated 11//2021 (Dkt. No. 218) | | | | | |
| 20 | Kurtzman Carson Consultants LLC  Retainer (50%) (u)<br>   50% of Retainer Paid by Debtors to Kurtzman Carson Consultants LLC prior to petition date.  Other 50% is an asset of Helios | 0.00 | 0.00 | | 12,500.00 | FA |
| 20 | Assets    Totals (Excluding unknown values) | $350,458,001.00 | $356,533,001.00 | | $6,926,625.58 | $0.00 |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    December 31, 2024    **Current Projected Date Of Final Report (TFR):**    February 28, 2022  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 20-10244-DSJ | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** MOVIEPASS, INC. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******4986 - Checking Account |
| **Taxpayer ID #:** **-***9893 | **Blanket Bond:** N/A |
| **Period Ending:** 04/22/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/20 | {5} | FDMS Merchant RSV | Payment from Credit Card Processor | 1129-000 | 265,768.69 | | 265,768.69 |
| 05/29/20 | {15} | Horizon Media | Fee Collection | 1229-000 | 50,000.00 | | 315,768.69 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 127.43 | 315,641.26 |
| 06/19/20 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2020 FOR CASE #20-10244, Bond # 016030120; 6/19/2020 - 6/19/2021 | 2300-000 | | 151.30 | 315,489.96 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 538.14 | 314,951.82 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 520.18 | 314,431.64 |
| 08/12/20 | 102 | Glass Ratner | Payment of Expert Witness Fee authorized by Order 8/4/2020 Re: Authorizing Trustee To Pay Expenses Of Reid Collins & Tsai LLP, Trustees Special Litigation Counsel, For Expert To Support Trustees Litigation ClaimsInvoice # 54467 | 2990-000 | | 21,081.25 | 293,350.39 |
| 08/12/20 | 103 | Phillips ADR | Payment of Mediator's Fee Authorized per Order Signed On 8/4/2020 Re: Authorizing Trustee To Pay Mediators Fee For Mediation Of Trustees Adversary Proceeding No. 20-1182  Invoice #18359 | 2990-000 | | 10,000.00 | 283,350.39 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 467.01 | 282,883.38 |
| 09/11/20 | 104 | Glass Ratner | Payment of Expert Witness Fee authorized by Order 8/4/2020 Re: Authorizing Trustee To Pay Expenses Of Reid Collins & Tsai LLP, Trustees Special Litigation Counsel, For Expert To Support Trustees Litigation ClaimsInvoice # 54467 | 2990-000 | | 3,918.75 | 278,964.63 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 480.46 | 278,484.17 |
| 10/15/20 | 105 | Phillips ADR | Invoice 18833; Payment of Mediator's Fee Authorized per Order Signed On 8/4/2020 Re: Authorizing Trustee To Pay Mediators Fee For Mediation Of Trustees Adversary Proceeding No. 20-1182  Invoice #18359 | 2990-000 | | 4,167.00 | 274,317.17 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 445.11 | 273,872.06 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 423.15 | 273,448.91 |
| 12/18/20 | {16} | Helios & Matheson | MoviePass Share of Settlement Funds wired into Helios Case | 1249-000 | 6,000,000.00 | | 6,273,448.91 |
| 12/23/20 | | Reid Collins & Tsai LLP | Special Counsel Trustee | | | 2,103,774.22 | 4,169,674.69 |
| | | | Payment of fees          2,100,000.00 | 3210-600 | | | 4,169,674.69 |

Subtotals :          $6,315,768.69          $2,146,094.00

{} Asset reference(s)

Printed: 04/22/2022 12:34 PM     V.20.34

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| **Case Number:** | 20-10244-DSJ | |
| **Case Name:** | MOVIEPASS, INC. | |
| **Taxpayer ID #:** | **-***9893 | |
| **Period Ending:** | 04/22/22 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4986 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | approved by Order<br>dated 11/23/2020 (Dkt.<br>No. 124) | | | | |
| | | | Payment of expenses        3,774.22<br>approved by Order<br>dated 11/23/2020 (Dkt.<br>No. 124) | 3220-610 | | | 4,169,674.69 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,715.60 | 4,166,959.09 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,422.09 | 4,161,537.00 |
| 02/12/21 | {6} | Gulf Management Systems | Turnover of credit card funds from processor | 1129-000 | 290,234.22 | | 4,451,771.22 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,235.61 | 4,446,535.61 |
| 03/02/21 | 106 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for<br>12/1/2020-12/31/2020 A/C70797KCC; Invoice<br>US_KCC1979295 | | | 3,061.97 | 4,443,473.64 |
| | | | Fees for                          2,844.43<br>12/1/2020-12/31/2020 | 3731-000 | | | 4,443,473.64 |
| | | | Expenses for                    217.54<br>12/1/2020-12/31/2020 | 3732-000 | | | 4,443,473.64 |
| 03/02/21 | 107 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for<br>1/1/2021-1/31/2021 A/C 70797KCC; Invoice<br>US_KCC1996994 | | | 2,459.05 | 4,441,014.59 |
| | | | Payment of Fees of for          2,419.35<br>1/1/2021-1/31/2021 | 3731-000 | | | 4,441,014.59 |
| | | | Payment of Expenses            39.70<br>for  1/1/2021-1/31/2021 | 3732-000 | | | 4,441,014.59 |
| 03/10/21 | 108 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for<br>11/1/2020-11/30/2020A/C 70797KCC; Invoice<br>US_KCC1960636 | | | 2,107.38 | 4,438,907.21 |
| | | | Payment of Fees for            2,069.80<br>11/1/2020-11/30/2020 | 3731-000 | | | 4,438,907.21 |
| | | | Payment of Expenses for        37.58<br>11/1/2020-11/30/2020 | 3732-000 | | | 4,438,907.21 |
| 03/30/21 | 109 | New York State Corporation Tax | For CT-200V; Year 2020; Tax ID 27-4819893 | 2820-000 | | 4,529.00 | 4,434,378.21 |
| 03/30/21 | 110 | New York City Department of<br>Finance | NYC200V; 2020; Tax ID 27-4819893 | 2820-000 | | 3,500.00 | 4,430,878.21 |
| 03/30/21 | 111 | Franchise Tax Board | 2020 Form 3586; Tax ID 27-4819893 | 2820-000 | | 800.00 | 4,430,078.21 |
| 03/30/21 | 112 | New York State Corporation Tax | For CT-200V; Year 2019; Tax ID 27-4819893 | 2820-000 | | 4,282.00 | 4,425,796.21 |
| 03/30/21 | 113 | New York City Department of<br>Finance | NYC200V; 2019; Tax ID 27-4819893 | 2820-000 | | 3,450.00 | 4,422,346.21 |
| | | | Subtotals : | | $290,234.22 | $37,562.70 | |

{} Asset reference(s)

Printed: 04/22/2022 12:34 PM     V.20.34

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 20-10244-DSJ | | **Trustee:** | Alan Nisselson, Trustee (521090) | | |
| **Case Name:** | MOVIEPASS, INC. | | **Bank Name:** | Metropolitan Commercial Bank | | |
| | | | **Account:** | ******4986 - Checking Account | | |
| **Taxpayer ID #:** | **-***9893 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 04/22/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 6,170.54 | 4,416,175.67 |
| 04/21/21 | 114 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for A/C<br>70797KCC; Invoice US_KCC2016126 | | | | 1,887.65 | 4,414,288.02 |
| | | | | 1,850.30 | 3731-000 | | | 4,414,288.02 |
| | | | Payment of Expenses for<br>2/1/2021-2/28/2021 | 37.35 | 3732-000 | | | 4,414,288.02 |
| 04/29/21 | 115 | Kurtzman Carson Consultants LLC | 3/1/2021-3/31/20213/1/2021-3/31/2021 A/C<br>70797KCC; Invoice US_KCC2035218 | | | | 1,865.52 | 4,412,422.50 |
| | | | Payment of Fees fro<br>3/1/2021-3/31/2021 | 1,795.08 | 3731-000 | | | 4,412,422.50 |
| | | | Payment of Expenses for<br>3/1/2021-3/31/2021 | 70.44 | 3732-000 | | | 4,412,422.50 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 5,609.58 | 4,406,812.92 |
| 05/14/21 | {6} | Gulf Management Systems | Turnover of credit card funds from processor | | 1129-000 | 168,122.67 | | 4,574,935.59 |
| 05/19/21 | 116 | Platinum IDS, LLC | Invoice 39688: Ediscovery vendor operating<br>expenditure required to preserve debtors<br>assets authorized by Order dated 2/26/2020<br>(Doc. No. 33) and 5/4/2020 (Doc. No. 67) | | 2690-000 | | 926.94 | 4,574,008.65 |
| 05/19/21 | 117 | Damon Strategic Consulting, LLC | Invoice Dated 5/4/2021:  Administrative<br>services consultant server operating<br>expenditure required to preserve debtor's<br>assets authorized by Orders dated 2/26/2020<br>(Doc. No. 33) and 5/4/2020 (Doc. No. 67) | | 2690-000 | | 1,181.25 | 4,572,827.40 |
| 05/19/21 | 118 | Helios & Matheson | Reimbursement of shared expenses paid by<br>Helios | | | | 37,267.40 | 4,535,560.00 |
| | | | Reimbursement from<br>MoviePass to Helios<br>Estate for its share of<br>expenses paid by Helios<br>for CC Reimbursement<br>paid on 3/2/2020 | 1,270.12 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from<br>MoviePass to Helios<br>Estate for its share of<br>expenses paid by Helios<br>for CC Reimbursement<br>paid on 3/4/2020 | 120.33 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from<br>MoviePass to Helios | 921.25 | 2690-000 | | | 4,535,560.00 |

Subtotals : $168,122.67    $54,908.88

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 20-10244-DSJ |
| **Case Name:** | MOVIEPASS, INC. |
| **Taxpayer ID #:** | **-***9893 |
| **Period Ending:** | 04/22/22 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4986 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Estate for its share of expenses paid by Helios for IT Consulting paid on 3/5/2020 | | | | | |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for IT Consulting paid on 3/16/2020 | 467.50 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 3/16/2020 | 536.00 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for IT Consulting paid on 3/22/2020 | 82.50 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for IT Consulting paid on 3/22/2020 | 165.00 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 3/22/2020 | 342.29 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Google Edocs paid | 293.11 | 2690-000 | | | 4,535,560.00 |

Subtotals :   $0.00   $0.00

{} Asset reference(s)

Printed: 04/22/2022 12:34 PM   V.20.34

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

**Case Number:** 20-10244-DSJ
**Case Name:** MOVIEPASS, INC.

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******4986 - Checking Account

**Taxpayer ID #:** **-***9893
**Period Ending:** 04/22/22

**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | on 4/6/2020 | | | | |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for eDiscovery paid on 4/6/2020    1,880.71 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 4/6/2020    485.94 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 4/21/2020    38.12 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 4/23/2020    525.00 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for IT Consulting paid on 4/29/2020    350.62 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 5/6/2020    2,559.38 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from    2,068.00 | 2690-000 | | | 4,535,560.00 |

Subtotals :            $0.00        $0.00

{} Asset reference(s)

Printed: 04/22/2022 12:34 PM    V.20.34

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 6

**Case Number:** 20-10244-DSJ
**Case Name:** MOVIEPASS, INC.

**Taxpayer ID #:** **-***9893
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******4986 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 5/8/2020 | | | | | |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 5/13/2020 | 993.75 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for BMS/Stretto IT Services on 5/19/2020 | 6,063.75 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 5/26/2020 | 127.50 | 2820-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 6/5/2020 | 315.00 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 6/19/2020 | 104.12 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from | 142.50 | 2690-000 | | | 4,535,560.00 |

Subtotals :                $0.00           $0.00

{} Asset reference(s)

Printed: 04/22/2022 12:34 PM    V.20.34

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| **Case Number:** | 20-10244-DSJ | |
| **Case Name:** | MOVIEPASS, INC. | |
| **Taxpayer ID #:** | **-***9893 | |
| **Period Ending:** | 04/22/22 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4986 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 6/19/2020 | | | | | |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 6/19/2020 | 225.00 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for IT Consulting paid on 6/19/2020 | 412.50 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 7/2/2020 | 108.12 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 7/17/2020 | 210.48 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 8/12/2020 | 70.00 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of | 2,111.12 | 2690-000 | | | 4,535,560.00 |

| | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/22/2022 12:34 PM    V.20.34

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

| | |
|---|---|
| **Case Number:** | 20-10244-DSJ |
| **Case Name:** | MOVIEPASS, INC. |
| **Taxpayer ID #:** | **-***9893 |
| **Period Ending:** | 04/22/22 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4986 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | expenses paid by Helios for eDiscovery paid on 8/12/2020 | | | | |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 8/12/2020 | 93.80 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 9/1/2020 | 285.48 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 9/11/2020 | 750.00 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 10/1/2020 | 70.00 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for eDiscovery paid on 10/15/2020 | 2,111.22 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for eDiscovery paid on | 2,111.22 | 2690-000 | | | |

Subtotals :          $0.00          $0.00

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case Number:** 20-10244-DSJ | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** MOVIEPASS, INC. | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******4986 - Checking Account |
| **Taxpayer ID #:** **-***9893 | **Blanket Bond:** N/A |
| **Period Ending:** 04/22/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 10/15/2020 | | | | | |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 10/29/2020 | 171.83 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for eDiscovery paid on 11/6/2020 | 2,111.22 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 11/20/2020 | 241.22 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for eDiscovery paid on 12/16/2020 | 2,273.60 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 12/16/2020 | 862.50 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 1/5/2021 | 240.76 | 2690-000 | | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios | 397.60 | 2690-000 | | | 4,535,560.00 |

Subtotals : $0.00    $0.00

{} Asset reference(s)

Printed: 04/22/2022 12:34 PM    V.20.34

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 20-10244-DSJ | |
| **Case Name:** | MOVIEPASS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***9893 | |
| **Period Ending:** | 04/22/22 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4986 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Estate for its share of expenses paid by Helios for Data Reproduction paid on 1/5/2021 | | | | |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 1/18/2021 | 900.00 | 2690-000 | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for Administrative Services paid on 3/2/2021 | 993.75 | 2690-000 | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 3/10/2021 | 70.00 | 2690-000 | | 4,535,560.00 |
| | | | Reimbursement from MoviePass to Helios Estate for its share of expenses paid by Helios for CC Reimbursement paid on 5/7/2021 | 593.49 | 2690-000 | | 4,535,560.00 |
| 05/19/21 | 119 | Helios & Matheson | Reimbursement for 50% of fees and expenses paid by Helios to Kurtzman Carlson | | | 76,350.06 | 4,459,209.94 |
| | | | 50% of Fees for 12/17/2019-1/27/2020 In. No. US_KCC1779719 | 5,889.43 | 3731-000 | | 4,459,209.94 |
| | | | 50% of Fees for 1/28/2020-1/30/2020 Inv. No. US_KCC1779718 | 2,064.23 | 3731-000 | | 4,459,209.94 |
| | | | 50% of Fees for 2/1/2020-2/28/2020 Inv. | 8,423.93 | 3731-000 | | 4,459,209.94 |

| | | | | Subtotals : | $0.00 | $76,350.06 | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | | |
|---|---|---|
| **Case Number:** | 20-10244-DSJ | |
| **Case Name:** | MOVIEPASS, INC. | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4986 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***9893 |
| **Period Ending:** | 04/22/22 |

| **Blanket Bond:** | N/A |
|---|---|
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | No. US_KCC1801764 | | | | | |
| | | | 50% Of Fees<br>for3/1/2020-3/31/2020<br>Inv. No.<br>US_KCC1819643 | 4,468.00 | 3731-000 | | | 4,459,209.94 |
| | | | 50% of Fees for<br>4/1/2020-4/30/2020 Inv.<br>No. US_KCC1838689 | 4,719.68 | 3731-000 | | | 4,459,209.94 |
| | | | 50% of Fees for<br>5/1/2020-5/31/2020 Inv.<br>No. US_KCC1872866 | 7,451.13 | 3731-000 | | | 4,459,209.94 |
| | | | 50% of Fees for<br>5/1/2020-5/31/2021 Inv,<br>No, US_KCC1872471 | 7,366.75 | 3731-000 | | | 4,459,209.94 |
| | | | 50% of Fees for<br>7/1/2020-7/31/2020 Inv,<br>No. US_KCC1872865 | 5,257.55 | 3731-000 | | | 4,459,209.94 |
| | | | 50% of Fees for<br>8/1/2020-8/31/2020 Inv.<br>No. US_KCC1908606 | 7,262.23 | 3731-000 | | | 4,459,209.94 |
| | | | 50% of Expenses for<br>1/28/2020-1/30/2020 Inv.<br>No. US_KCC1779718 | 2.99 | 3731-000 | | | 4,459,209.94 |
| | | | 50% of Expenses for<br>2/1/2020-2/28/2020 Inv.<br>No. US_KCC1801764 | 2,945.64 | 3732-000 | | | 4,459,209.94 |
| | | | 50% of Expenses for<br>3/1/2020-3/31/2020 Inv.<br>No. US_KCC1819643 | 2,068.70 | 3732-000 | | | 4,459,209.94 |
| | | | 50% of Expenses for<br>4/1/2020-4/30/2020 Inv.<br>No. US_KCC1838689 | 3,382.91 | 3732-000 | | | 4,459,209.94 |
| | | | 50% of Expenses for<br>5/1/2020-5/31/2020 Inv.<br>No. US_KCC1872866 | 2,799.22 | 3732-000 | | | 4,459,209.94 |
| | | | 50% of Expenses for<br>6/1/2020-6/30/2020 Inv.<br>No. US_KCC1872471 | 1,727.18 | 3732-000 | | | 4,459,209.94 |
| | | | 50% of Expenses for | 1,715.88 | 3732-000 | | | 4,459,209.94 |

Subtotals :                    $0.00                $0.00

{} Asset reference(s)

Printed: 04/22/2022 12:34 PM    V.20.34

Exhibit B

# Form 2

### Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 20-10244-DSJ
**Case Name:** MOVIEPASS, INC.

**Taxpayer ID #:** **-***9893
**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******4986 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7/1/2020-7/31/2020 Inv. No. US_KCC1872865 | | | | |
| | | | 50% of Expenses for 8/1/2020-8/31/2020 Inv. No. US_KCC1908606 | 2,842.18 | | 3732-000 | 4,459,209.94 |
| | | | 50% of Expenses for 10/1/2020-10/31/2020 Inv. No. US_KCC1943852 | 2,325.33 | | 3732-000 | 4,459,209.94 |
| | | | 50% of Fees for 10/1/2020-10/31/2020 Inv. US_KCC1943852 | 3,637.10 | | 3731-000 | 4,459,209.94 |
| 05/19/21 | 120 | Helios & Matheson | Reimbursement of shared expenses paid by Helios | | | 19,583.49 | 4,439,626.45 |
| | | | Reimbursement to Helios Estate for 50% of Mediator Fee Paid on 8/12/2020 | 10,540.62 | | 2990-000 | 4,439,626.45 |
| | | | Reimbursement to Helios Estate for 50% of Mediator Fee Paid on 8/12/2020 | 5,000.00 | | 2990-000 | 4,439,626.45 |
| | | | Reimbursement to Helios Estate for 50% of Expert Witness  Fee Paid on 9/11/2020 | 1,959.37 | | 2990-000 | 4,439,626.45 |
| | | | Reimbursement to Helios Estate for 50% of Mediator Fee Paid on 10/15/2020 | 2,083.50 | | 2990-000 | 4,439,626.45 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | 5,235.61 | 4,434,390.84 |
| 06/03/21 | 121 | Prathi LLC | Invoice No. PI 176 Services required to preserve debtors assets authorized by Order dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | | 2690-000 | 1,073.45 | 4,433,317.39 |
| 06/03/21 | 122 | Helios & Matheson | Reimbursement for portion of Stretto Bill for computer consultant | | 2690-000 | 3,772.50 | 4,429,544.89 |
| 06/03/21 | 123 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 4/1/2021-4/30/2021 A/C 70797KCC; Invoice | | | 865.95 | 4,428,678.94 |

Subtotals :  $0.00    $30,531.00

{} Asset reference(s)

Exhibit B

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 20-10244-DSJ |
| **Case Name:** | MOVIEPASS, INC. |
| **Taxpayer ID #:** | **-***9893 |
| **Period Ending:** | 04/22/22 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4986 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | US_KCC2054001 | | | | |
| | | | Payment of Fees for          818.65<br>4/1/2021-4/30/2021 | 3731-000 | | | 4,428,678.94 |
| | | | Payment of Expenses for          47.30<br>4/1/2021-4/30/2021 | 3732-000 | | | 4,428,678.94 |
| 06/18/21 | 124 | Platinum IDS, LLC | Invoice 70057: Ediscovery vendor operating<br>expenditure required to preserve debtors<br>assets authorized by Order dated 2/26/2020<br>(Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 787.25 | 4,427,891.69 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 6,170.54 | 4,421,721.15 |
| 07/20/21 | 125 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for<br>5/1/2021-5/31/2021 A/C 70797KCC; Invoice<br>US_KCC2072503 | | | 4,841.94 | 4,416,879.21 |
| | | | Payment of Fees  for          4,187.90<br>5/1/2021-5/31/2021 | 3731-000 | | | 4,416,879.21 |
| | | | Payment of Expenses for          654.04<br>5/1/2021-5/31/2021 | 3732-000 | | | 4,416,879.21 |
| 07/20/21 | 126 | Platinum IDS, LLC | Invoice 70239: Ediscovery vendor operating<br>expenditure required to preserve debtors<br>assets authorized by Order dated 2/26/2020<br>(Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 787.25 | 4,416,091.96 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,609.58 | 4,410,482.38 |
| 08/06/21 | 127 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for<br>6/1/2021-6/30/2021 A/C 70797KCC; Invoice<br>US_KCC2090714 | | | 14,382.30 | 4,396,100.08 |
| | | | Payment of Fees  for          11,087.10<br>6/1/2021-6/30/2021 | 3731-000 | | | 4,396,100.08 |
| | | | Payment of Expenses for          3,295.20<br>6/1/2021-6/30/2021 | 3732-000 | | | 4,396,100.08 |
| 08/12/21 | 128 | Platinum IDS, LLC | Invoice 70449: Ediscovery vendor operating<br>expenditure required to preserve debtors<br>assets authorized by Order dated 2/26/2020<br>(Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 787.25 | 4,395,312.83 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,983.56 | 4,389,329.27 |
| 09/10/21 | 129 | Platinum IDS, LLC | Invoice 70629: Ediscovery vendor operating<br>expenditure required to preserve debtors<br>assets authorized by Order dated 2/26/2020<br>(Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 787.25 | 4,388,542.02 |
| 09/10/21 | 130 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for | | | 8,989.09 | 4,379,552.93 |

| | | | | Subtotals : | $0.00 | $49,126.01 | |

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 14

**Case Number:** 20-10244-DSJ

**Case Name:** MOVIEPASS, INC.

**Taxpayer ID #:** \*\*-\*\*\*9893

**Period Ending:** 04/22/22

**Trustee:** Alan Nisselson, Trustee (521090)

**Bank Name:** Metropolitan Commercial Bank

**Account:** \*\*\*\*\*\*4986 - Checking Account

**Blanket Bond:** N/A

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7/1/2021-7/31/2021 A/C 70797KCC; Invoice US_KCC2108296 | | | | |
| | | | Payment of Fees and Expenses for 7/1/2021-7/31/2021  6,510.23 | 3731-000 | | | 4,379,552.93 |
| | | | Payment of Fees and Expenses for 7/1/2021-7/31/2021  2,478.86 | 3732-000 | | | 4,379,552.93 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,609.58 | 4,373,943.35 |
| 10/13/21 | {8} | Astin Inc. | Deposit for Sale of Archived Data, Domain Names, Trademarks and Patents, Approved by Order dated 11/8/2021 (Dkt. No. 218) | 1129-000 | 15,000.00 | | 4,388,943.35 |
| 10/19/21 | 131 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 8/1/2021-8/31/2021 A/C 70797KCC; Invoice US_KCC2111065 | | | 4,050.97 | 4,384,892.38 |
| | | | Payment of Fees for 8/1/2021-8/31/2021  3,943.80 | 3731-000 | | | 4,384,892.38 |
| | | | Payment of Expenses for 8/1/2021-8/31/2021  107.17 | 3732-000 | | | 4,384,892.38 |
| 10/27/21 | 132 | Platinum IDS, LLC | Invoice 70817: Ediscovery vendor operating expenditure required to preserve debtors assets authorized by Order dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 775.25 | 4,384,117.13 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,381,559.75 |
| 11/09/21 | | ASTn Inc. | Payment for Sale of Archived Data, Domain Names, Trademarks and Patents, Approved by Order dated 11/8/2021 (Dkt. No. 218) | | 100,000.00 | | 4,481,559.75 |
| | {9} | | 35,000.00 | 1129-000 | | | 4,481,559.75 |
| | {18} | | 35,000.00 | 1229-000 | | | 4,481,559.75 |
| | {19} | | 30,000.00 | 1229-000 | | | 4,481,559.75 |
| 11/09/21 | {8} | ASTN INC. | Payment for Sale of Archived Data, Domain Names, Trademarks and Patents, Approved by Order dated 11/8/2021 (Dkt. No. 218) | 1129-000 | 20,000.00 | | 4,501,559.75 |
| 11/09/21 | {19} | ASTN INC. | Payment for Sale of Archived Data, Domain Names, Trademarks and Patents, Approved by Order dated 11/8/2021 (Dkt. No. 218) | 1229-000 | 5,000.00 | | 4,506,559.75 |
| 11/16/21 | 133 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 9/1/2021-9/30/2021 A/C 70797KCC; Invoice US_KCC2145834 | | | 2,526.61 | 4,504,033.14 |

Subtotals :  $140,000.00   $15,519.79

{} Asset reference(s)

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 20-10244-DSJ | |
| **Case Name:** | MOVIEPASS, INC. | |

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******4986 - Checking Account

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***9893 | |
| **Period Ending:** | 04/22/22 | |

**Blanket Bond:** N/A
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payment of Fees                    2,482.15<br>9/1/20219/30/2021 | 3731-000 | | | 4,504,033.14 |
| | | | Payment of Expenses for           44.46<br>9/1/20219/30/2021 | 3732-000 | | | 4,504,033.14 |
| 11/16/21 | 134 | Platinum IDS, LLC | Invoice 71031: Ediscovery vendor operating expenditure required to preserve debtors assets authorized by Order dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 775.25 | 4,503,257.89 |
| 11/30/21 | 135 | Prathi LLC | Invoice No. PI 181 Services required to preserve debtors assets authorized by Order dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 1,292.00 | 4,501,965.89 |
| 11/30/21 | 136 | Damon Strategic Consulting, LLC | Invoice No. hmnyd 2023:  Administrative services consultant server operating expenditure required to preserve debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Stopped on 12/09/21 | 2690-005 | | 749.70 | 4,501,216.19 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,498,658.81 |
| 12/09/21 | 136 | Damon Strategic Consulting, LLC | Invoice No. hmnyd 2023:  Administrative services consultant server operating expenditure required to preserve debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) Stopped: check issued on 11/30/21 | 2690-005 | | -749.70 | 4,499,408.51 |
| 12/09/21 | 137 | Damon Strategic Consulting, LLC | Invoice No. hmnyd 2023:  Administrative services consultant server operating expenditure required to preserve debtor's assets authorized by Orders dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 749.70 | 4,498,658.81 |
| 12/13/21 | 138 | Platinum IDS, LLC | Invoice 71232: Ediscovery vendor operating expenditure required to preserve debtors assets authorized by Order dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 775.25 | 4,497,883.56 |
| 12/13/21 | 139 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67) Stopped on 02/02/22 | 2690-005 | | 463.82 | 4,497,419.74 |
| 12/21/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee Adjustment | 2600-000 | | -28,188.49 | 4,525,608.23 |

Subtotals :                    $0.00          $-21,575.09

{} Asset reference(s)

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 20-10244-DSJ | |
| **Case Name:** MOVIEPASS, INC. | |
| **Taxpayer ID #:** **-***9893 | |
| **Period Ending:** 04/22/22 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******4986 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,523,050.85 |
| 01/12/22 | 140 | Platinum IDS, LLC | Invoice 71531: Ediscovery vendor operating expenditure required to preserve debtors assets authorized by Order dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 93.27 | 4,522,957.58 |
| 01/12/22 | 141 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 10/1/2021-10/31/2021 A/C 70797KCC; Invoice US_KCC2164836 | | | 14,782.53 | 4,508,175.05 |
| | | | Payment of Fees for 10/1/2021-10/31/2021 | 9,176.53 | 3731-000 | | 4,508,175.05 |
| | | | Payment of Expenses for 10/1/2021-10/31/2021 | 5,606.00 | 3732-000 | | 4,508,175.05 |
| 01/20/22 | 142 | Cassel Salpeter & Co., LLC | Payment of Special Counsel Fees Approved per Order dated on 1/18/2022. (Dkt. No. 241). | 3210-600 | | 10,500.00 | 4,497,675.05 |
| 01/20/22 | 143 | Kurtzman Carson Consultants LLC | Payment of Fees 11/1/2021-11/30/2021 A/C 70797KCC; Invoice US_KCC2182642 | 3731-000 | | 3,665.77 | 4,494,009.28 |
| 01/20/22 | 144 | New York State Corporation Tax | Tax Id: 27-4819893; Form Ct-200-V | 2820-000 | | 75.00 | 4,493,934.28 |
| 01/20/22 | 145 | Stretto | Invoice No. 6507 Services required to preserve debtors assets authorized by Order dated 2/26/2020 (Doc. No. 33) and 5/4/2020 (Doc. No. 67) | 2690-000 | | 1,665.00 | 4,492,269.28 |
| 01/20/22 | 146 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67) | 2690-000 | | 267.84 | 4,492,001.44 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 2,557.38 | 4,489,444.06 |
| 02/02/22 | 139 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67) Stopped: check issued on 12/13/21 | 2690-005 | | -463.82 | 4,489,907.88 |
| 02/02/22 | 147 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 12/1/2021-12/31/2021 A/C 70797KCC; Invoice US_KCC2200251 | | | 13,931.88 | 4,475,976.00 |
| | | Kurtzman Carson Consultants LLC | Payment of Fees for 12/1/2021-12/31/2021 | 8,615.85 | 3731-000 | | 4,475,976.00 |
| | | Kurtzman Carson Consultants LLC | Payment of Expenses for 12/1/2021-12/31/2021 | 5,316.03 | 3732-000 | | 4,475,976.00 |
| 02/02/22 | 148 | Helios & Matheson | Reimbursement to Helios of 505 of KCC Fee | | | 2,003.47 | 4,473,972.53 |

| | Subtotals : | $0.00 | $51,635.70 |
|---|---|---|---|

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 20-10244-DSJ  
**Case Name:** MOVIEPASS, INC.

**Trustee:** Alan Nisselson, Trustee (521090)  
**Bank Name:** Metropolitan Commercial Bank  
**Account:** ******4986 - Checking Account

**Taxpayer ID #:** **-***9893  
**Period Ending:** 04/22/22

**Blanket Bond:** N/A  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | and Expenses for 9/1/2020-9/30/2020 | | | | |
| | | | 50% of Fees                    1,927.35 | 3731-000 | | | 4,473,972.53 |
| | | | 50% of Expenses                    76.12 | 3732-000 | | | 4,473,972.53 |
| 02/02/22 | 149 | Windels Marx Lane & Mittendorf, LLP | Reimbursement of CC payments for Operating expenses per orders dated 2/26/2020 (Doc. 33) & 5/4/2020 (Doc. 67) | 2690-000 | | 463.82 | 4,473,508.71 |
| 02/09/22 | 150 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 1/1/2022-1/31/2022 A/C 70797KCC; Invoice US_KCC2217669 | 3731-420 | | 7,159.28 | 4,466,349.43 |
| 02/09/22 | 151 | c/o Cohen Brothers Realty Corporation | Per Order Approving a Stipulation Among the Trustee, Madison Global Partners, LLC and Silver Cinemas Acquisition Company d/b/a Landmark Theatres and Interim Distributions Thereto   (Dkt. No. 247) | 7100-000 | | 1,050,000.00 | 3,416,349.43 |
| 02/09/22 | | Madison Global | Per Order Approving a Stipulation Among the Trustee, Madison Global Partners, LLC and Silver Cinemas Acquisition Company d/b/a Landmark Theatres and Interim Distributions Thereto   (Dkt. No. 247) | 7100-000 | | 450,000.00 | 2,966,349.43 |
| 02/17/22 | 152 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 1/1/2022-1/31/2022 A/C 70797KCC; Invoice US_KCC2219342 Voided on 02/24/22 | 3731-424 | | 10,095.50 | 2,956,253.93 |
| 02/23/22 | | ComputerShare, Inc. | Kurtzman Carson Consultants LLC  Retainer (50%) ($12,500.00) Less Final Invoice Amount ($10,095.50) | | 2,404.50 | | 2,958,658.43 |
| | {20} | | Kurtzman Carson     12,500.00 Consultants LLC Retainer (50%) ($12,500.00) | 1229-000 | | | 2,958,658.43 |
| | | Kurtzman Carson Consultants LLC | Kurtzman Carson     -996.05 Consultants LLC Fees for 2/1/2022-2/17/2022 | 3731-000 | | | 2,958,658.43 |
| | | Kurtzman Carson Consultants LLC | Kurtzman Carson     -9,099.45 Consultants LLC Expenses for 2/1/2022-2/17/2022 | 3732-000 | | | 2,958,658.43 |
| 02/24/22 | 152 | Kurtzman Carson Consultants LLC | Payment of Fees and Expenses for 1/1/2022-1/31/2022 A/C 70797KCC; Invoice | 3731-424 | | -10,095.50 | 2,968,753.93 |

Subtotals :            $2,404.50        $1,507,623.10

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 18

| | |
|---|---|
| Case Number: | 20-10244-DSJ |
| Case Name: | MOVIEPASS, INC. |
| Taxpayer ID #: | **-***9893 |
| Period Ending: | 04/22/22 |

| | |
|---|---|
| Trustee: | Alan Nisselson, Trustee (521090) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******4986 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | US_KCC2219342 Voided: check issued on 02/17/22 | | | | |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 6,916,530.08 | 3,947,776.15 | $2,968,753.93 |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| **Subtotal** | | 6,916,530.08 | 3,947,776.15 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$6,916,530.08** | **$3,947,776.15** | |

| | |
|---|---|
| Net Receipts : | 6,916,530.08 |
| Plus Gross Adjustments : | 10,095.50 |
| Net Estate : | $6,926,625.58 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******4986** | 6,916,530.08 | 3,947,776.15 | 2,968,753.93 |
| | **$6,916,530.08** | **$3,947,776.15** | **$2,968,753.93** |

{} Asset reference(s)

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10244-DSJ
**Debtor Name:** MOVIEPASS, INC.

Page: 1

**Date:** April 22, 2022
**Time:** 12:34:22 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Alan Nisselson, Trustee<br><br>156 West 56th Street<br>New York, NY 10019 | Admin Ch. 7 | | $231,048.77 | $0.00 | 231,048.77 |
| 200 | Alan Nisselson, Trustee<br><br>156 West 56th Street<br>New York, NY 10019 | Admin Ch. 7 | | $58.00 | $0.00 | 58.00 |
| 200 | Windels Marx Lane & Mittendorf, LLP<br>156 West 56th St.<br>New York, NY 10019 | Admin Ch. 7 | | $765,999.00 | $0.00 | 765,999.00 |
| 200 | Windels Marx Lane & Mittendorf, LLP<br>156 West 56th St.<br>New York, NY 10019 | Admin Ch. 7 | | $3,968.12 | $0.00 | 3,968.12 |
| 200 | Cassel Salpeter & Co., LLC<br>801 Brickell Ave.<br>Suite 1900<br>Miami, FL 33131 | Admin Ch. 7 | Payment of Special Counsel Fees Approved per Order dated on 1/18/2022.  (Dkt. No. 241). | $10,500.00 | $10,500.00 | 0.00 |
| 200 | Reid Collins & Tsai LLP<br>1 Penn Plaza<br>Suite 49<br>New York, NY 10199 | Admin Ch. 7 | Fees and expenses in respective amounts of $4,200,000.00 and  $7,548.44 approved by Order dated 11/23/2020 (Dkt. No. 124) related to $12 Million Settlement betwen Trustee and D&Os approved by Order dated 11/23/2020 (Dkt. No. 123). 50% of Settlement of $12 million.  Pursuant to Order,  the Settlement is to be split equally between Helios and Matheson and MoviePass Inc. Case No. 20-10244-smb. The fees and expenses of Reid Collins are also  to be paid equally from each Estate ($2.1 Million and $3,774.20). | $2,100,000.00 | $2,100,000.00 | 0.00 |
| 200 | Reid Collins & Tsai LLP<br>1 Penn Plaza<br>Suite 49<br>New York, NY 10199 | Admin Ch. 7 | Fees and expenses in respective amounts of $4,200,000.00 and  $7,548.44 approved by Order dated 11/23/2020 (Dkt. No. 124) related to $12 Million Settlement betwen Trustee and D&Os approved by Order dated 11/23/2020 (Dkt. No. 123). 50% of Settlement of $12 million.  Pursuant to Order,  the Settlement is to be split equally between Helios and Matheson and MoviePass Inc. Case No. 20-10244-smb. The fees and expenses of Reid Collins are also  to be paid equally from each Estate ($2.1 Million and $3,774.20). | $3,774.22 | $3,774.22 | 0.00 |
| 200 | Joseph A. Broderick, PC<br>734 Walt Whitman Road<br>Suitte 204<br>Melville, NY 11747 | Admin Ch. 7 | | $29,940.00 | $0.00 | 29,940.00 |
| 200 | Joseph A. Broderick, PC<br>734 Walt Whitman Road<br>Suitte 204<br>Melville, NY 11747 | Admin Ch. 7 | | $1,906.37 | $0.00 | 1,906.37 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER   **Claims Bar Date:** June 1, 2020

**Case Number:** 20-10244-DSJ
**Debtor Name:** MOVIEPASS, INC.

Page: 2

**Date:** April 22, 2022
**Time:** 12:34:22 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| KCCE 200 | Kurtzman Carson Consultants LLC<br>222 N. Pacific Coast Highway<br>Suite 300<br>El Segundo, CA 60254 | Admin Ch. 7 | Claims and Noticing Agent | $46,934.28 | $46,934.28 | 0.00 |
| KCCF 200 | Kurtzman Carson Consultants LLC<br>222 N. Pacific Coast Highway<br>Suite 300<br>El Segundo, CA 60254 | Admin Ch. 7 | Claims and Noticing Agent | $120,933.36 | $120,933.36 | 0.00 |
| 14 540 | John Adney<br>222 Chollo Ct<br>Apt 5<br>Pleasant Hill, CA 94523 | Priority | MoviePass Subcriber Claim , seeks priorty pursuant to 11 U.S.C. § 507(a)(7). | $119.40 | $0.00 | 119.40 |
| 34 540 | Lisanne Hara<br>PO Box 404<br>Forest Grove, OR 97116 | Priority | MoviePass Subcriber Claim | $120.00 | $0.00 | 120.00 |
| 46 540 | Robert L Thompson<br>2624 Chesterfield Ct<br>Murfreesboro, TN 37129 | Priority | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 145 540 | Lori Fuller<br>11468 SW Main Blvd.<br>Ste 105-1<br>Lake City, FL 32055 | Priority | MoviePass Subcriber Claim | $300.00 | $0.00 | 300.00 |
| 17 570 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Priority | Franchise Taxes due for periods ending 12/31/2019 and 12/31/2020 | $800.00 | $0.00 | 800.00 |
| 39P 570 | Texas Comptroller of Public Accounts<br>Revenue Accounting Divi., Bankruptcy<br>PO Box 13528<br>Austin, TX 78711 | Priority | Sales and Use Tax.  Withdrawn (Dkt. No. 236) | $0.00 | $0.00 | 0.00 |
| 112P 570 | State of Florida,  Department of Revenue<br>Bankruptcy<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | Priority | Corporate Income Tax | $30.00 | $0.00 | 30.00 |
| 134P 570 | State of Califronia Employment Dev. Dept,<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | Priority | Payroll and unemployment taxes due for period 1/1/2020-1/28/2020 | $25,028.02 | $0.00 | 25,028.02 |
| 143 570 | Employment Development Dept.<br>Bankruptcy Grp MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | Priority | | $973.05 | $0.00 | 973.05 |
| 146P 570 | NYS Department of Tax & Finance<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205 | Priority | Corporation Tax for period ending 12/31/2012 | $1,944.21 | $0.00 | 1,944.21 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: June 1, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-10244-DSJ | | | Page: 3 | | **Date:** April 22, 2022 | |
| **Debtor Name:** MOVIEPASS, INC. | | | | | **Time:** 12:34:22 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 105 100 | Christopher Kelly<br>Wilson Sonsini Goodrich and Rosati, P.C.<br>1 Market Plaza, Spear Tower, Suite 3300<br>San Francisco, CA 94105-1126 | Secured | | $0.00 | $0.00 | 0.00 |
| | | | Secured convertible note and warrant. Disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | | | |
| 109 100 | Christopher Kelly<br>Wilson Sonsini Goodrich and Rosati, PC<br>1 Market Plaza, Spear Tower, Suite 3300<br>San Francisco, CA 94105-1126 | Secured | | $0.00 | $0.00 | 0.00 |
| | | | Secured convertible note and warrant.  Attaches Stock Purchase Agreement. Disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | | | |
| 1 610 | Barbara M. Cameron<br>2116 Whispering Pine Cir<br>Christiansburg, VA 24073 | Unsecured | MoviePass Subcriber Claim | $99.50 | $0.00 | 99.50 |
| 2 610 | Steven Rebidas<br>10151 Deerwood Park Blvd.<br>Jaksonville, FL 32256 | Unsecured | Basis in Payroll Services Performed on behalf of Debtor attaches  invoices to MoviePass | $5,342.00 | $0.00 | 5,342.00 |
| 4 610 | Serkan Colak<br> c/o Soolidge Peters Russotti & Fox LLP<br>2 Park Avenue, 19th FLoor<br>New York, NY 10019 | Unsecured | Attaches  letter to MoviePass Stating: Our offices have been retained by Mr. Serkan Colak to assist him with collecting unpaid fees due and owing by MoviePass Inc. ("MoviePass") for services that Mr. Colak provided for he four-month period from June 2019 through September 2019, now totaling $60,000.00. Also attaches Consulting Agreementt dated 3/27/2018, | $60,000.00 | $0.00 | 60,000.00 |
| 6 610 | Nima Bagheri<br>4500 Truxel Rd.<br>#1033<br>Sacramento, CA 95834 | Unsecured | MoviePass Subcriber Claim | $120.00 | $0.00 | 120.00 |
| 7 610 | Catherine Patience<br>27832 Trellis Way<br>Laguna Niguel, CA 92677 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 8 610 | Patty Begnoche<br>1820 New Palm Way<br>Apt 206<br>Boynton Beach, FL 33435-2828 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 9 610 | Herbert Strassberg<br>333 Chaco Dr<br>Alamogordo, NM 88310 | Unsecured | MoviePass Subcriber Claim  Attaches Subscription Agreement | $149.95 | $0.00 | 149.95 |
| 11 610 | Scalar, LLC<br>874 E Pioneer Rd<br>Draper, UT 84020 | Unsecured | Services Performed to MoviePass, Inc. Case #20-10244-smb,  Attaches Invoice | $4,920.49 | $0.00 | 4,920.49 |
| 12 610 | Paul Karr<br>5841 Guion Lakes Ct<br>Indianapolis, IN 46254 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: June 1, 2020

**Case Number:** 20-10244-DSJ
**Debtor Name:** MOVIEPASS, INC.

Page: 4

**Date:** April 22, 2022
**Time:** 12:34:22 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 610 | CFGI, LLC c/o M and T Lock Box 8000159 626 Commerce Drive Amherst, NY 1422 | Unsecured | Services Performed . Attaches Rider and Invoices | $7,411.25 | $0.00 | 7,411.25 |
| 22 610 | salesforce.com, inc. c/o Lawrence Schwab/Kenneth Law 830 Menlo Ave,, Ste 201 Menlo Park, CA 94025 | Unsecured | Attaches Statement of Claim of Services provided under Master Subscription Agreement | $739,495.00 | $0.00 | 739,495.00 |
| 23 610 | Edotnear - Nearshore Dev. Technologies, Lda. Pkurbis Parque da Ciencia e Tecnologia da Covi Tortosendo - Covilha. 6200865 Portugal, | Unsecured | Software development consultancy services performed. Attaches Invoice | $266,951.90 | $0.00 | 266,951.90 |
| 26 610 | Erik Stricker 12502 W Hillock Ln Houston, TX 77047-2594 | Unsecured | Disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $0.00 | $0.00 | 0.00 |
| 28 610 | American Express Travel Related Services Co. Becket & Lee PO Box 3001 Malvern, PA 19355-0701 | Unsecured | Attaches Statement | $9,862.20 | $0.00 | 9,862.20 |
| 29 610 | Just for Grins PED Dentistry Elizabeth Prishkulnik, DDS 490B W Zia Rd Santa Fe, NM 87505 | Unsecured | Attaches Bank Statement Showing Payments to MoviePass. Disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(6) pursuant to Order dated 7/16/2021 (Dkt. No. 189). | $0.00 | $0.00 | 0.00 |
| 30 610 | Ethan Pauwels 27073 Bonnie Dr Warren, MI 48093 | Unsecured | MoviePass Subcriber Claim | $119.15 | $0.00 | 119.15 |
| 32 610 | Levi L. Hanggi 19230 E 195th Ave Hudson, CO 80642-9019 | Unsecured | MoviePass Subcriber Claim | $166.80 | $0.00 | 166.80 |
| 33 610 | Jean Stephenson 983 W Tenniel Dr Green Valley, AZ 85614 | Unsecured | MoviePass Subcriber Claim | $67.72 | $0.00 | 67.72 |
| 35 610 | Robert Braff 70 E 10th St. Apt. 21B New York, NY 10003 | Unsecured | MoviePass Subcriber Claim | $90.00 | $0.00 | 90.00 |
| 36 610 | Jennifer Yeager, Alison Yeager 8656 Sturbridge Dr Cincinnati, OH 45236 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-10244-DSJ | | | Page: 5 | | **Date:** April 22, 2022 | |
| **Debtor Name:** MOVIEPASS, INC. | | | | | **Time:** 12:34:22 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 38<br>610 | Kenneth Knapp<br>444 Maureen Cir<br>Mapleville, RI 02839 | Unsecured | MoviePass Subcriber Claim | $199.00 | $0.00 | 199.00 |
| 39U<br>610 | Texas Comptroller of Public Accounts<br>Revenue Accounting Divi., Bankruptcy<br>PO Box 13528<br>Austin, TX 78711 | Unsecured | Penalty fo Sales and Use Tax Sales and Use Tax.  Withdrawn (Dkt. No. 236) | $0.00 | $0.00 | 0.00 |
| 40<br>610 | T L Norvell<br>1008 Tony Sanchez Dr SE<br>Albuquerque, NM 87123 | Unsecured | MoviePass Subcriber Claim | $99.95 | $0.00 | 99.95 |
| 41<br>610 | Ari Silber<br>5750 Macarthur Blvd NW<br>Washington, DC 20016 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 42<br>610 | R K Norvell<br>1008 Tony Sanchez Dr SE<br>Albuquerque, NM 87123 | Unsecured | MoviePass Subcriber Claim | $99.95 | $0.00 | 99.95 |
| 43<br>610 | Vijay Dandamudi<br>111 Devonshire Ct<br>Battle Creek, MI 49015 | Unsecured | MoviePass Subcriber Claim | $89.55 | $0.00 | 89.55 |
| 44<br>610 | Maurice Samuels<br>46600 Ellicott S<br>Apt. 203<br>Sterling, VA 20165 | Unsecured | MoviePass Subcriber Claim | $232.00 | $0.00 | 232.00 |
| 45<br>610 | John M. Kelroy<br>1653 Hickory Ln<br>Eagan, MN 55122 | Unsecured | MoviePass Subcriber Claim | $100.00 | $0.00 | 100.00 |
| 47<br>610 | Tama Lee<br>5345 Hidden Meadow Dr.<br>Cumming, GA 30040 | Unsecured | MoviePass Subcriber Claim | $149.92 | $0.00 | 149.92 |
| 48<br>610 | Max Westerfield<br>15628 Moondust Dr<br>Dallas, TX 75248 | Unsecured | MoviePass Subcriber Claim | $199.90 | $0.00 | 199.90 |
| 49<br>610 | Paul Dunn<br>2508 S 35th St<br>Omaha, NE 68105 | Unsecured | MoviePass Subcriber Claim | $119.00 | $0.00 | 119.00 |
| 50<br>610 | Halli Moskowitz<br>303 W 66th St #15FW<br>Manhattan, NY 10023 | Unsecured | MoviePass Subcriber Claim | $115.35 | $0.00 | 115.35 |
| 53<br>610 | Rachel Pauwels<br>27073 Bonnie Dr<br>Warren, MI 48093 | Unsecured | MoviePass Subcriber Claim | $119.15 | $0.00 | 119.15 |
| 55<br>610 | Silver Cinemas Acquisition Company<br>c/o Cohen Brothers Realty Co<br>750 Lexington Ave, 28th FL<br>New York, NY 10022 | Unsecured | Breach of contract for services. On 5/2/2020, Madison Global filed Claim No. 90 with the MoviePass Estate as a general unsecured claim in the amount of $17,006,800 (the "Madison Global MoviePass Claim"), claiming amounts allegedly due under a | $11,317,677.00 | $1,050,000.00 | 10,267,677.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-10244-DSJ | | | Page: 6 | | **Date:** April 22, 2022 | |
| **Debtor Name:** MOVIEPASS, INC. | | | | | **Time:** 12:34:22 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2/27/2017 agreement between MoviePass and Madison Global. The Trustee entered a stipulation with Madison Global (the "Madison Global MoviePass Stipulation") pursuant to which the Madison Global MoviePass Claim would be allowed in the reduced amount of $5,500,000 on a final basis as a general unsecured claim (the "Allowed Madison Global Claim"). Upon motion of the Trustee (Dkt. No. 161) and by Order dated 7/14/2021 the Court approved the Madison Global MoviePass Stipulation. (Dkt. No. 187). | | | |
| | | | On 5/7/2020, Silver Cinemas Acquisition Company d/b/a Landmark Theatres ("Landmark") filed Claim No. 55 in the MoviePass Estate seeking $16,902,889.35, filed as a general unsecured claim (the "Landmark Claim"). | | | |
| | | | On 5/25/2021, the Trustee filed an Objection to Claim No. 55 (the "Landmark Objection Motion"). (Dkt. No. 160), seeking an order disallowing or subordinating $15,585,212 of the Landmark Claim. The Trustee did not object to a portion of Landmark's claim valued at $1,317,677.   On 8/10/2021, Madison Global filed a reply brief joining the Landmark Objection Motion. (Dkt. No. 200). A Hearing was held on the Landmark Objection Motion on 8/12/2021 (Dkt. No. 202).  By decision dated 9/24/ 2021, the Court overruled the Trustee's objection to the Landmark Claim (Dkt. No. 207).  By Order dated 11/5/2021, the Court allowed the Landmark Claim in the full amount of $16,902,889.35. (Dkt. No. 216). On 11/17/2021, Madison Global filed a timely Notice of Appeal of the Bankruptcy Court's 11/5/ 2021 Order (the "Appeal"). (Dkt. No. 220) | | | |
| | | | On 12/21/2021, the Trustee, Madison Global and Landmark entered into a Stipulation (the "Landmark/Madison Global Stipulation") pursuant to which: (i) The Landmark Claim No. 55, would be allowed as a general unsecured claim in the reduced amount of $11,317,677.00; (ii) Madison Global agreed to withdraw the Appeal; and (iii) the Trustee would make interim distributions to Landmark and Madison Global of $1,050,000 and $450,000, respectively, within 10 days following Court approval of the Landmark/Madison Global Landmark/Madison Global Stipulation | | | |
| | | | On 12/22/2021, the Trustee filed a motion to approve the Landmark/Madison Global Stipulation (Dkt. No. 231). | | | |
| | | | On 2/1/2022, the Court conducted a hearing to consider the motion and the Landmark/Madison Global Stipulation, which was approved by Order dated 2/1/2022. (Dkt. No. 247). | | | |
| 56 610 | Christine Kopsho 401 Spring Willow Dr Sugar Hill, GA 30518 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 58 610 | Millie Liao 11853 Briarwood Ct Loma Linda, CA 92354 | Unsecured | MoviePass Subcriber Claim | $166.80 | $0.00 | 166.80 |
| 59 610 | Derek Shiau 1308 Bryant St NE A Apt. 4 Washington, DC 20018 | Unsecured | MoviePass Subcriber Claim | $166.80 | $0.00 | 166.80 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

| | |
|---|---|
| **Case Number:** 20-10244-DSJ | **Date:** April 22, 2022 |
| **Debtor Name:** MOVIEPASS, INC. | **Time:** 12:34:22 PM |

Page: 7

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 62 610 | Jill Turkupolis<br>762 South Harbour Dr<br>Noblesville, IN 46062 | Unsecured | MoviePass Subcriber Claim | $100.00 | $0.00 | 100.00 |
| 63 610 | Brad Dawe<br>8 Aldershot Way<br>Simpsonville, SC 29681 | Unsecured | MoviePass Subcriber Claim | $120.00 | $0.00 | 120.00 |
| 64 610 | Robin Dowling<br>6516 Sunset Dr<br>Frederick, MD 21702 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 65 610 | Ken Quigg<br>218 Thompson St.<br>Apt. 18<br>New York, NY 10012 | Unsecured | MoviePass Subcriber Claim | $75.00 | $0.00 | 75.00 |
| 66 610 | Amy Knight<br>3355 N O'Connor Blvd.<br>Post Falls, ID 83854 | Unsecured | MoviePass Subcriber Claim | $199.00 | $0.00 | 199.00 |
| 67 610 | Melissa Hurlbut<br>1659 Tempest Ct<br>Bozeman, MT 59718 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 68 610 | William Barber<br>203 S. Desoto St .<br>Beverly Hills, FL 34465 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 69 610 | Hans Landel<br>300 Tahimik Trl<br>Santa Cruz, CA 95065-1006 | Unsecured | MoviePass Subcriber Claim<br>Address on Claim is:<br>Hans Landel<br>7707 S Interstate 35 Apt 1126<br>Austin, TX 78744, United States | $119.40 | $0.00 | 119.40 |
| 70 610 | Taplytics Inc.<br>504 Wellington St W,3rd FL<br>Toronto, ON, M5V 1E3<br>CANADA, | Unsecured | Services provided.  Attaches Invoices. | $29,000.00 | $0.00 | 29,000.00 |
| 71 610 | Shafiq Hirani<br>440 L St. NW<br> Apt 1112<br>Washington, DC 20001 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 72 610 | Toni Pilato<br>20 Warren Place<br>Charleston, WV 25302 | Unsecured | MoviePass Subcriber Claim | $119.95 | $0.00 | 119.95 |
| 73 610 | TaskUs, Inc.<br>Attn: Whitney Stein<br>3221 Donald Douglas Loop S<br>Santa Monica, CA 90405 | Unsecured | Services Performed Per Contract.  Attaches Master Services Agreement. | $123,384.38 | $0.00 | 123,384.38 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER          **Claims Bar Date:** June 1, 2020

**Case Number:** 20-10244-DSJ                          Page: 8                                    **Date:** April 22, 2022
**Debtor Name:** MOVIEPASS, INC.                                                                 **Time:** 12:34:22 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 75 610 | Charles R Drake 11785 E Freedom Dr Claremore, OK 74017 | Unsecured | MoviePass Subcriber Claim | $119.40 | $0.00 | 119.40 |
| 77 610 | Jennifer Morris 104 Union Ct Byron, GA 31008 | Unsecured | MoviePass Subcriber Claim | $119.88 | $0.00 | 119.88 |
| 78 610 | Doug Morris 706 Arbor Ln Centerville, GA 31028-8614 | Unsecured | MoviePass Subcriber Claim | $119.88 | $0.00 | 119.88 |
| 79 610 | MaeBelle C White 307 Galahad Ct. McDonough, GA 30252 | Unsecured | MoviePass Subcriber Claim | $399.00 | $0.00 | 399.00 |
| 80 610 | Cable Audit Assoc, dba Symphony Media AI Bruce Lazarus, President 5775 DTC Blvd, Ste 400 Greenwood Village, CO 80111 | Unsecured | Contract Claim. Attaches Rider and Invoices | $13,879.25 | $0.00 | 13,879.25 |
| 85 610 | Securities & Exchange Commission Elizabeth Butler 200 Vesey St Ste 400 New York, NY 10281 | Unsecured | Unliquidated. Withdrawn (Dkt. No. 150) | $0.00 | $0.00 | 0.00 |
| 86 610 | Tena D Parish 3200 Twana Dr Des Moines, IA 50310 | Unsecured | MoviePass Subcriber Claim | $238.80 | $0.00 | 238.80 |
| 90 610 | Madison Global Partners LLC, John Stewart Baritz & Colman LLP, Attn. J. Stewart 233 Broadway, Ste. 2022 New York, NY 10279 | Unsecured | Attaches Complaint Against MoviePass, Breach of Contract.  On 5/2/2020, Madison Global filed Claim No. 90 with the MoviePass Estate as a general unsecured claim in the amount of $17,006,800 (the "Madison Global MoviePass Claim"), claiming amounts allegedly due under a 2/27/2017 agreement between MoviePass and Madison Global. The Trustee entered a stipulation with Madison Global (the "Madison Global MoviePass Stipulation") pursuant to which the Madison Global MoviePass Claim would be allowed in the reduced amount of $5,500,000 on a final basis as a general unsecured claim (the "Allowed Madison Global Claim"). Upon motion of the Trustee (Dkt. No.  161) and by Order dated 7/14/2021 the Court approved the Madison Global MoviePass Stipulation. (Dkt. No. 187). On 5/7/2020, Silver Cinemas Acquisition Company d/b/a Landmark Theatres ("Landmark") filed Claim No. 55 in the MoviePass Estate seeking $16,902,889.35, filed as a general unsecured claim (the "Landmark Claim"). On 5/25/2021, the Trustee filed an Objection to Claim No. 55 (the "Landmark Objection Motion"). (Dkt. No.  160), seeking an order disallowing or subordinating $15,585,212 of the Landmark Claim. The Trustee did not object to a portion of Landmark's claim valued at $1,317,677.   On 8/10/2021, Madison Global filed a reply brief joining the Landmark Objection Motion. (Dkt. No. 200). A Hearing was held on the Landmark Objection Motion on 8/12/2021 (Dkt. No. 202).  By decision dated 9/24/ 2021, the Court overruled the Trustee's objection to the Landmark Claim (Dkt. No. 207).  By Order dated 11/5/2021, the Court allowed the Landmark Claim in the full amount of $16,902,889.35. (Dkt. No.  216). On 11/17/2021, Madison Global filed a timely Notice of Appeal of the Bankruptcy Court's 11/5/ 2021 Order (the "Appeal"). | $5,500,000.00 | $450,000.00 | 5,050,000.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER        Claims Bar Date: June 1, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 20-10244-DSJ | | | Page: 9 | | **Date:** April 22, 2022 | |
| **Debtor Name:** MOVIEPASS, INC. | | | | | **Time:** 12:34:22 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | (Dkt. No. 220)<br>On 12/21/2021, the Trustee, Madison Global and Landmark entered into a Stipulation (the "Landmark/Madison Global Stipulation") pursuant to which: (i) The Landmark Claim No. 55, would be allowed as a general unsecured claim in the reduced amount of $11,317,677.00; (ii) Madison Global agreed to withdraw the Appeal; and (iii) the Trustee would make interim distributions to Landmark and Madison Global of $1,050,000 and $450,000, respectively, within 10 days following Court approval of the Landmark/Madison Global Landmark/Madison Global Stipulation<br>On 12/22/2021, the Trustee filed a motion to approve the Landmark/Madison Global Stipulation (Dkt. No. 231).<br>On 2/1/2022, the Court conducted a hearing to consider the motion and the Landmark/Madison Global Stipulation, which was approved by Order dated 2/1/2022. (Dkt. No. 247). | | | |
| 92<br>610 | George Hurst, Marcus Washington, Daniel Mercer, Juan Taveras<br>Levi & Korsinsky<br>1111 Summer St Ste 403<br>Stamford, CT 06905 | Unsecured | $0.00<br>Withdrawn (Dkt. No. 155). Claimants are George Hurst, Marcus Washington, Daniel Mercer, Juan, Taveras, and Amit Katiyar "Helios and Matheson Investor Group" and are lead Plaintiffs in securities class action styled as In Re Helios and Matheson Analytics, Inc., Securities Litigation, Case No. 1:18-cv-06965-JGK (S.D.N.Y.) (the "Securities tigation"),Violations of federal securities laws. | $0.00 | $0.00 | 0.00 |
| 94<br>610 | Federal Insurance Company<br>202A Halls Mill Rd<br>Whitehouse Station, NJ 08889 | Unsecured | $3,383.00<br>Outstanding Insurance Premium. Attaches Invoices | $3,383.00 | $0.00 | 3,383.00 |
| 99<br>610 | Gary A Jacobson<br>11549 Ragan Way<br>Grassy Valley, CA 95949 | Unsecured | $250.00<br>No basis designated | $250.00 | $0.00 | 250.00 |
| 100<br>610 | Lowe Family Trust<br>J,  Mitchell Lowe<br>6538 Collins, #236<br>Miami, FL 33141 | Unsecured | $0.00<br>Subordinated Convertible Note.  Attaches Convertible Promissory Note.  Disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $0.00 | $0.00 | 0.00 |
| 104<br>610 | Maria Stipp.<br>Wilson Sonsini Goodrich and Rosati, P.C.<br>1 Market Plaza, Spear Tower, Suite 3300<br>San Francisco, CA 94105 | Unsecured | $0.00<br>Services performed. Disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $0.00 | $0.00 | 0.00 |
| 106<br>610 | Christopher Kelly<br>Wilson Sonsini Goodrich & Rosati, PC<br>1 Market Plaza, Spear Tower, Suite 3300<br>San Francisco, CA 94105-1126 | Unsecured | $0.00<br>Services performed. Disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(5) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10244-DSJ      Page: 10      **Date:** April 22, 2022
**Debtor Name:** MOVIEPASS, INC.      **Time:** 12:34:22 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 112U<br>610 | State of Florida,  Department of Revenue Bankruptcy<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | Unsecured | Corporate Income Tax | $300.00 | $0.00 | 300.00 |
| 134U<br>610 | State of Califronia Employment Dev. Dept,<br>Bankruptcy Grp MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | Unsecured | Penalties  and Interest for Payroll and unemployment taxes due for period 1/1/2020-1/28/2020 | $3,754.20 | $0.00 | 3,754.20 |
| 146U<br>610 | NYS Department of Tax & Finance<br>Bankruptcy Assignment Unit<br>PO Box 5300<br>Albany, NY 12205-0300 | Unsecured | Penalties and interest for Corporation Tax for period ending 12/31/2012 | $250.00 | $0.00 | 250.00 |
| 108<br>620 | Eric Ichon<br>947 N Laurel Ave<br>Los Angeles, CA 90046 | Unsecured | MoviePass Subscriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $119.47 | $0.00 | 119.47 |
| 111<br>620 | Zuora, Inc. Attn Legal Department.<br>101 Redwood Shores Pkwy<br>Redwood City, CA 94065 | Unsecured | Services provided under Master Subscription Agreement..  Attaches Rider. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $181,555.30 | $0.00 | 181,555.30 |
| 113<br>620 | Nancy Ball<br>4520 Carolyn Dr.<br>Ocean Springs, MS 39564 | Unsecured | MoviePass Subciber Claim, Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $89.00 | $0.00 | 89.00 |
| 114<br>620 | Arlene Smith<br>3512 Dixon Ln<br>The Villages, FL 32162 | Unsecured | MoviePass Subciber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $80.00 | $0.00 | 80.00 |
| 115<br>620 | Andrew Dowling<br>6516 Sunset Dr<br>Frederick, MD 21702 | Unsecured | MoviePass Subciber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $119.40 | $0.00 | 119.40 |
| 116<br>620 | Katharine E. Roberts<br>85 Bent Oak Trail<br>Fairport, NY 14450 | Unsecured | Services performed. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $755.00 | $0.00 | 755.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10244-DSJ
**Debtor Name:** MOVIEPASS, INC.

Page: 11

**Date:** April 22, 2022
**Time:** 12:34:22 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 117 620 | Naomi Pennington 41177 Cipresso Cir Murrieta, CA 92562 | Unsecured | MoviePass Subcriber Claim . Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $199.00 | $0.00 | 199.00 |
| 118 620 | Toan Tieu 8139 Camelback Pl. Pleasant Hill, CA 94523 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $119.40 | $0.00 | 119.40 |
| 119 620 | Michael Wortman 12752 Lady Somerset Ln Fairfax, VA 22033 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $100.00 | $0.00 | 100.00 |
| 120 620 | Linda Wortman 12752 Lady Somerset Ln Fairfax, VA 22033 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $100.00 | $0.00 | 100.00 |
| 121 620 | Richard Hawn 3953 NE 6th Ave 650 NW Irving St Portland, OR 97212 | Unsecured | MoviePass Subcriber Claim , Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $119.00 | $0.00 | 119.00 |
| 124 620 | Earlene Bertrand & Bruce Bertrand PO Box 2233 Mango, FL 33550 | Unsecured | MoviePass Subcriber Claim . Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $83.40 | $0.00 | 83.40 |
| 125 620 | Joshua Phillips 184 Sundown CV Madison, MS 39110 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $119.40 | $0.00 | 119.40 |
| 127 620 | Steven Fetter 1000 1st Ave. Unit 2301 Seattle, WA 98104 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $166.80 | $0.00 | 166.80 |
| 128 620 | Hsiu-Ming Yang 1163 W Peachtree St NE Apt 2610 Atlanta, GA 30309 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $166.80 | $0.00 | 166.80 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 1, 2020

**Case Number:** 20-10244-DSJ

**Debtor Name:** MOVIEPASS, INC.

Page: 12

**Date:** April 22, 2022
**Time:** 12:34:22 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 129 620 | Kim McManus 1231 Kenwood Ave Winter Park, FL 32789 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $0.10 | $0.00 | 0.10 |
| 131 620 | John M Robertson 4660 Coldwater Canyon Ave.. Unit 6 Burbank, CA 91604 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $119.40 | $0.00 | 119.40 |
| 132 620 | Victoria Calvo 26514 Sheldon Ave. Santa Clarita, CA 91351 | Unsecured | MoviePass Subcriber Claim. Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $119.40 | $0.00 | 119.40 |
| 137 620 | Michael He 45 Myrtle St Somerville, MA 02145 | Unsecured | MoviePass Subcriber Claim.  Reclassified to third priority as a tardily filed claim pursuant to Bankruptcy Code §§ 502(b) and 726(a)(3), and Bankruptcy Rule 3007(d)(4) pursuant to Order dated 7/16/2021. (Dkt. No. 189). | $166.80 | $0.00 | 166.80 |
| 82 650 | AngelList-Mass-13-Fund, A Series of AngelList-BW-Funds, LLC c/o Belltower Fund Group, Ltd. 942 19th Ave E Apt 302 Seattle, WA 98112-3501 | Unsecured | Equity Investment.  Claim No. 82 is reclassified as an equity claim pursuant to Bankruptcy Code § 510(b) in the amount of $423,980.00, and the remainder of the claim in the amount of $52,271.60 is disallowed and expunged pursuant to Bankruptcy Rule 3007(d)(6) pursuant to Supplemental Order dated  8/2/2021 (Dkt. No. 196). | $423,980.00 | $0.00 | 423,980.00 |
| << Totals >> | | | | 22,044,229.34 | 3,782,141.86 | 18,262,087.48 |

**TRUSTEE'S PROPOSED DISTRIBUTION**                                  Exhibit D

Case No.: 20-10244-DSJ
Case Name: MOVIEPASS, INC.
Trustee Name: Alan Nisselson, Trustee

**Balance on hand:**                          $        2,968,753.93

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 105 | Christopher Kelly | 300,953.73 | 0.00 | 0.00 | 0.00 |
| 109 | Christopher Kelly | 300,953.73 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:  $          0.00
Remaining balance:                       $    2,968,753.93

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Alan Nisselson, Trustee | 231,048.77 | 0.00 | 231,048.77 |
| Trustee, Expenses - Alan Nisselson, Trustee | 58.00 | 0.00 | 58.00 |
| Attorney for Trustee, Fees - Windels Marx Lane & Mittendorf, LLP | 765,999.00 | 0.00 | 765,999.00 |
| Attorney for Trustee, Expenses - Windels Marx Lane & Mittendorf, LLP | 3,968.12 | 0.00 | 3,968.12 |
| Accountant for Trustee, Fees - Joseph A. Broderick, PC | 29,940.00 | 0.00 | 29,940.00 |
| Accountant for Trustee, Expenses - Joseph A. Broderick, PC | 1,906.37 | 0.00 | 1,906.37 |
| Other Fees: Cassel Salpeter & Co., LLC | 10,500.00 | 10,500.00 | 0.00 |
| Other Expenses: Kurtzman Carson Consultants LLC | 46,934.28 | 46,934.28 | 0.00 |
| Other Fees: Kurtzman Carson Consultants LLC | 120,933.36 | 120,933.36 | 0.00 |
| Other Fees: Reid Collins & Tsai LLP | 2,100,000.00 | 2,100,000.00 | 0.00 |
| Other Expenses: Reid Collins & Tsai LLP | 3,774.22 | 3,774.22 | 0.00 |

Total to be paid for chapter 7 administration expenses:  $    1,032,920.26
Remaining balance:                                        $    1,935,833.67

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

|  |  |  |
|---|---|---|
| Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
| Remaining balance: | $ | 1,935,833.67 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $29,434.08 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 14 | John Adney | 119.40 | 0.00 | 119.40 |
| 17 | Franchise Tax Board | 800.00 | 0.00 | 800.00 |
| 34 | Lisanne Hara | 120.00 | 0.00 | 120.00 |
| 39P | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 46 | Robert L Thompson | 119.40 | 0.00 | 119.40 |
| 112P | State of Florida,  Department of Revenue | 30.00 | 0.00 | 30.00 |
| 134P | State of Califronia Employment Dev. Dept, | 25,028.02 | 0.00 | 25,028.02 |
| 143 | Employment Development Dept. | 973.05 | 0.00 | 973.05 |
| 145 | Lori Fuller | 300.00 | 0.00 | 300.00 |
| 146P | NYS Department of Tax & Finance | 1,944.21 | 0.00 | 1,944.21 |

|  |  |  |
|---|---|---|
| Total to be paid for priority claims: | $ | 29,434.08 |
| Remaining balance: | $ | 1,906,399.59 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

UST Form 101-7-TFR (05/1/2011)

Timely claims of general (unsecured) creditors totaling $ 18,091,455.47 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 18.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Barbara M. Cameron | 99.50 | 0.00 | 18.74 |
| 2 | Steven Rebidas | 5,342.00 | 0.00 | 1,005.84 |
| 4 | Serkan Colak | 60,000.00 | 0.00 | 11,297.27 |
| 6 | Nima Bagheri | 120.00 | 0.00 | 22.59 |
| 7 | Catherine Patience | 119.40 | 0.00 | 22.48 |
| 8 | Patty Begnoche | 119.40 | 0.00 | 22.48 |
| 9 | Herbert Strassberg | 149.95 | 0.00 | 28.23 |
| 11 | Scalar, LLC | 4,920.49 | 0.00 | 926.47 |
| 12 | Paul Karr | 119.40 | 0.00 | 22.48 |
| 20 | CFGI, LLC | 7,411.25 | 0.00 | 1,395.45 |
| 22 | salesforce.com, inc. | 739,495.00 | 0.00 | 139,237.86 |
| 23 | Edotnear - Nearshore Dev. Technologies, Lda. Pkurbis | 266,951.90 | 0.00 | 50,263.77 |
| 26 | Erik Stricker | 0.00 | 0.00 | 0.00 |
| 28 | American Express Travel Related Services Co. | 9,862.20 | 0.00 | 1,856.93 |
| 29 | Just for Grins PED Dentistry Elizabeth Prishkulnik, DDS | 0.00 | 0.00 | 0.00 |
| 30 | Ethan Pauwels | 119.15 | 0.00 | 22.43 |
| 32 | Levi L. Hanggi | 166.80 | 0.00 | 31.41 |
| 33 | Jean Stephenson | 67.72 | 0.00 | 12.75 |
| 35 | Robert Braff | 90.00 | 0.00 | 16.95 |
| 36 | Jennifer Yeager, Alison Yeager | 119.40 | 0.00 | 22.48 |
| 38 | Kenneth Knapp | 199.00 | 0.00 | 37.47 |
| 39U | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 40 | T L Norvell | 99.95 | 0.00 | 18.82 |
| 41 | Ari Silber | 119.40 | 0.00 | 22.48 |

| 42 | R K Norvell | 99.95 | 0.00 | 18.82 |
|---|---|---|---|---|
| 43 | Vijay Dandamudi | 89.55 | 0.00 | 16.86 |
| 44 | Maurice Samuels | 232.00 | 0.00 | 43.68 |
| 45 | John M. Kelroy | 100.00 | 0.00 | 18.83 |
| 47 | Tama Lee | 149.92 | 0.00 | 28.23 |
| 48 | Max Westerfield | 199.90 | 0.00 | 37.64 |
| 49 | Paul Dunn | 119.00 | 0.00 | 22.41 |
| 50 | Halli Moskowitz | 115.35 | 0.00 | 21.72 |
| 53 | Rachel Pauwels | 119.15 | 0.00 | 22.43 |
| 55 | Silver Cinemas Acquisition Company | 11,317,677.00 | 1,050,000.00 | 1,080,980.03 |
| 56 | Christine Kopsho | 119.40 | 0.00 | 22.48 |
| 58 | Millie Liao | 166.80 | 0.00 | 31.41 |
| 59 | Derek Shiau | 166.80 | 0.00 | 31.41 |
| 62 | Jill Turkupolis | 100.00 | 0.00 | 18.83 |
| 63 | Brad Dawe | 120.00 | 0.00 | 22.59 |
| 64 | Robin Dowling | 119.40 | 0.00 | 22.48 |
| 65 | Ken Quigg | 75.00 | 0.00 | 14.12 |
| 66 | Amy Knight | 199.00 | 0.00 | 37.47 |
| 67 | Melissa Hurlbut | 119.40 | 0.00 | 22.48 |
| 68 | William Barber | 119.40 | 0.00 | 22.48 |
| 69 | Hans Landel | 119.40 | 0.00 | 22.48 |
| 70 | Taplytics Inc. | 29,000.00 | 0.00 | 5,460.34 |
| 71 | Shafiq Hirani | 119.40 | 0.00 | 22.48 |
| 72 | Toni Pilato | 119.95 | 0.00 | 22.59 |
| 73 | TaskUs, Inc. | 123,384.38 | 0.00 | 23,231.77 |
| 75 | Charles R Drake | 119.40 | 0.00 | 22.48 |
| 77 | Jennifer Morris | 119.88 | 0.00 | 22.57 |
| 78 | Doug Morris | 119.88 | 0.00 | 22.57 |
| 79 | MaeBelle C White | 399.00 | 0.00 | 75.13 |
| 80 | Cable Audit Assoc, dba Symphony Media AI | 13,879.25 | 0.00 | 2,613.29 |
| 85 | Securities & Exchange Commission | 0.00 | 0.00 | 0.00 |
| 86 | Tena D Parish | 238.80 | 0.00 | 44.96 |
| 90 | Madison Global Partners LLC, John Stewart | 5,500,000.00 | 450,000.00 | 585,582.67 |

| 92 | George Hurst, Marcus Washington, Daniel Mercer, Juan Taveras | 0.00 | 0.00 | 0.00 |
| 94 | Federal Insurance Company | 3,383.00 | 0.00 | 636.98 |
| 99 | Gary A Jacobson | 250.00 | 0.00 | 47.07 |
| 100 | Lowe Family Trust | 0.00 | 0.00 | 0.00 |
| 104 | Maria Stipp. | 0.00 | 0.00 | 0.00 |
| 106 | Christopher Kelly | 0.00 | 0.00 | 0.00 |
| 112U | State of Florida,  Department of Revenue | 300.00 | 0.00 | 56.49 |
| 134U | State of Califronia Employment Dev. Dept, | 3,754.20 | 0.00 | 706.87 |
| 146U | NYS Department of Tax & Finance | 250.00 | 0.00 | 47.07 |

Total to be paid for timely general unsecured claims: $ 1,906,399.59

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 184,297.67 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 108 | Eric Ichon | 119.47 | 0.00 | 0.00 |
| 111 | Zuora, Inc. Attn Legal Department. | 181,555.30 | 0.00 | 0.00 |
| 113 | Nancy Ball | 89.00 | 0.00 | 0.00 |
| 114 | Arlene Smith | 80.00 | 0.00 | 0.00 |
| 115 | Andrew Dowling | 119.40 | 0.00 | 0.00 |
| 116 | Katharine E. Roberts | 755.00 | 0.00 | 0.00 |
| 117 | Naomi Pennington | 199.00 | 0.00 | 0.00 |
| 118 | Toan Tieu | 119.40 | 0.00 | 0.00 |
| 119 | Michael Wortman | 100.00 | 0.00 | 0.00 |
| 120 | Linda Wortman | 100.00 | 0.00 | 0.00 |
| 121 | Richard Hawn | 119.00 | 0.00 | 0.00 |
| 124 | Earlene Bertrand & Bruce Bertrand | 83.40 | 0.00 | 0.00 |
| 125 | Joshua Phillips | 119.40 | 0.00 | 0.00 |
| 127 | Steven Fetter | 166.80 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 128 | Hsiu-Ming Yang | 166.80 | 0.00 | 0.00 |
| 129 | Kim McManus | 0.10 | 0.00 | 0.00 |
| 131 | John M Robertson | 119.40 | 0.00 | 0.00 |
| 132 | Victoria Calvo | 119.40 | 0.00 | 0.00 |
| 137 | Michael He | 166.80 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00